**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF UTAH

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Hall Labs, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | **FKA  New Vistas, LLC** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **35-2530253** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **3500 Mountain Vista Parkway**<br>**Provo, UT 84606**<br>Number, Street, City, State & ZIP Code | **PO Box 51440**<br>**Provo, UT 84605**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Utah**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)     **www.halllabs.com**

6. **Type of debtor**

�■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | Hall Labs, LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_5417_

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

Debtor    **Hall Labs, LLC**                                                                  Case number (*if known*)
_____
Name

List all cases. If more than 1,
attach a separate list

| | Debtor | | Relationship |
| --- | --- | --- | --- |
| District | _____ | When _____ | Case number, if known _____ |

---

**11. Why is the case filed in this district?**    *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
Contact name _____
Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
■ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

---

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
■ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
■ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

| Debtor | **Hall Labs, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March  5, 2025**
                        MM / DD / YYYY

**X** **/s/ David R. Hall**                                              **David R. Hall**
Signature of authorized representative of debtor            Printed name

Title    **Chief Executive Officer**

**18. Signature of attorney**

**X** **/s/ Andres Diaz**                                    Date  **March  5, 2025**
Signature of attorney for debtor                                      MM / DD / YYYY

**Andres Diaz 4309**
Printed name

**Diaz & Larsen**
Firm name

**757 East South Temple, Suite 201**
**Salt Lake City, UT 84102**
Number, Street, City, State & ZIP Code

Contact phone  **(801)596-1661**      Email address  **courtmail@adexpresslaw.com**

**4309 UT**
Bar number and State

## Electronic Return Acknowledgement

**Tax Year** : 2023                                      **Return No**: 000137
**Taxpayer**: Hall Labs, LLC.
**ID No**   : 35-2530253

Return Identification Number    : 84168320241015000024

Return Type                     : 7004

Filing Type Description         : Federal Extension

Tax Period End Date             : 12/31/2023

Electronic Postmark             : 2024-04-10 14:37:00

Return Status                   : Accepted

Status Date                     : 04/10/2024

Electronic Postmark : is the date and time (Central time Zone) the electronic file is received at our host computers.

---

**Electronic Filing Report**

---

**Tax Year** : 2023                                         **Return No**: 000137
**Taxpayer**: Hall Labs, LLC.
**ID No**   : 35-2530253


              PDF Attachments total size at all Return Levels
              ================================================
              Entity Type              Total Size
              -----------              ----------


Applicable Other Entity Types :

Topcon only                   :    810,979.

Grand Total                   :    810,979.

Hall Labs, LLC.

35-2530253

Statement

Electronic Filing Information: PDF Attachments Included in this Return

Jurisdiction:  Federal Return

No. of Attachments:  13.

PDF Attachment Description

PDF File Name

1 351 3a Statement

000137_1_351_3a_Statement.pdf
File Size            96,475.

Form 8822 Adaptive

000137_Form_8822_Adaptive.pdf
File Size            37,622.

Form 8822 Care Life Services

000137_Form_8822_Care_Life_Services.pdf
File Size            37,632.

Form 8822 Dyol

000137_Form_8822_Dyol.pdf
File Size            37,535.

Form 8822 Garage Smart

000137_Form_8822_Garage_Smart.pdf
File Size            37,625.

Form 8822 NeverDump

000137_Form_8822_NeverDump.pdf
File Size            37,607.

Form 8822 Reichip

000137_Form_8822_Reichip.pdf
File Size            37,595.

Form 8822 Smarterhome

000137_Form_8822_Smarterhome.pdf
File Size            36,042.

Form 8822 SmartWinch

000137_Form_8822_SmartWinch.pdf
File Size            37,582.

Form 8822 Tilt SmartHome

000137_Form_8822_Tilt_SmartHome.pdf
File Size            37,581.

Aquatic Farm 8822-B

000137_Aquatic_Farm_8822-B.pdf
File Size            36,180.

5

Hall Labs, LLC.

35-2530253

## Electronic Filing Information: PDF Attachments Included in this Return

**Jurisdiction:** Federal Return

**No. of Attachments:** 13.

PDF Attachment Description | PDF File Name
---

2023 Hall Labs Federal Credit Results | 000137_2023 Hall Labs Federal Credit Results.pdf
| File Size         210,175.

382 Statement | 000137_382 Statement.pdf
| File Size         131,328.

3C1011 1.000   000137  NL9K  10/14/2024  12:14:06  V23-7.2T  C=0003004627

**Crowe LLP**
Independent Member Crowe Global

October 14, 2024

Hall Labs, LLC.
3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

Dear Wendy,

Enclosed are the following corporate returns prepared on behalf of Hall Labs, LLC. for the year ended December 31, 2023.

> 2023 U.S. Corporation Income Tax Return
> 2023 IRS e-file Signature Authorization for Form 1120

The filing instructions included with the returns provide specific procedures for signing and filing the returns or e-file authorizations, as applicable. After you have reviewed your return for completeness and accuracy, please sign and return all federal and state authorizations to our office before the applicable filing deadline so that your return can be filed electronically. A copy of the returns is enclosed for your use and should be retained for your files.

It is understood that you have provided us with basic information required for preparation of these returns. The tax laws provide that the obligation of a preparer is based only on information of which the preparer has knowledge. Accordingly, the completeness and accuracy of the information you provide us remains your responsibility. You have final and full responsibility for the income tax returns and therefore should review them carefully before signing. You must retain the documentation that supports the filed returns. We understand your staff is responsible for all other tax returns not listed above, such as payroll, property, sales, and information returns.

Your returns may be selected for review by the taxing authorities. Any proposed adjustments by the examining agent are subject to certain rights of appeal. In the event of such government tax examination, we are available upon request to assist you in responding to tax authorities. Please contact us as soon as you receive notice of an examination if you wish to employ our services.

We appreciate this opportunity to serve you.  Please contact us if you have any questions or if we may be of further assistance.

Sincerely,

CROWE LLP

**Crowe LLP**
Independent Member Crowe Global

Hall Labs, LLC.
Instructions for Filing
Form 8879-Corp
IRS e-file Signature Authorization for Form 1120
for the year ended December 31, 2023

The original form should be signed (using full name and title) and dated by an authorized officer of the corporation.

Please sign and return the form to your Crowe contact at least two business days prior to the due date of October 15, 2024.  We cannot guarantee timely filing of your tax return if we do not receive the signed form by this date.

CROWE LLP
1801 CALIFORNIA STREET, SUITE 2200
DENVER, CO 80202

Although there is no tax for the current year, estimated tax payments may be required in order to avoid an underpayment penalty next year.

Do NOT separately file Form 1120 with the Internal Revenue Service.  Doing so will delay the processing of your return.

We must receive your signed form before we can electronically transmit your return.  The Internal Revenue Service will notify us when your return is accepted.  Your return is not considered filed until the Internal Revenue Service confirms their acceptance.

```
                         Carryovers to Next Year
                         =======================

Non-SRLY NOL ..........................................    24,357,060.
Disallowed business interest expense ....................    29,730,238.
Total general business credits ..........................     1,094,318.
    Credit for increasing research activities (Form 6765)     1,094,318.
```

Form **8879-CORP**

**E-file** Authorization for Corporations

(December 2022)

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning _____ , ending _____

**Use for efile authorizations for Form 1120, 1120-F or 1120S.**
**Do not send to the IRS. Keep for your records.**
**Go to www.irs.gov/Form8879CORP for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| **Part I** | **Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 32,094,617. |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |

**Part II**    **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize CROWE LLP to enter my PIN 6 3 1 2 9 as my signature
on the corporation's electronically filed income tax return.

   ERO firm name                    do not enter all zeros

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____    Date 10/15/2024    Title CFO

**Part III**    **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    8 7 4 7 9 2 3 5 0 9 2

                                                                                       do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS e-file Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

ERO's signature ERIC D. EVANS    Date 10/15/2024

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.    Form **8879-CORP** (12-2022)

| Form **1120** | | | U.S. Corporation Income Tax Return | | OMB No. 1545-0123 |
|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2023 or tax year beginning _____, ending _____

Go to *www.irs.gov/Form1120* for instructions and the latest information.

**2023**

| A Check if: | | | Name | | | B Employer identification number |
|---|---|---|---|---|---|---|
| 1a Consolidated return (attach Form 851) | X | **TYPE OR PRINT** | Hall Labs, LLC. | | | 35-2530253 |
| Life/nonlife consolidated return . | | | Number, street, and room or suite no. If a P.O. box, see instructions. | | | C Date incorporated |
| 2 Personal holding co. (attach Sch. PH) | | | 3500 Mountain Vista Parkway Suite 2 | | | 03/11/2018 |
| 3 Personal service corp. (see instructions) | | | City or town, state or province, country, and ZIP or foreign postal code | | | D Total assets (see instructions) |
| 4 Schedule M-3 attached | X | | Provo, UT 84606 | | | $ 119,388,741. |

E Check if: (1) ___ Initial return   (2) ___ Final return   (3) ___ Name change   (4) X Address change

| | | | | | |
|---|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales . . . . . . . . . . . | 1a | 8,515,052. | | |
| | **b** Returns and allowances . . . . . . . . . . . | 1b | | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . | | | 1c | 8,515,052. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . | | | 2 | 3,299,110. |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . | | | 3 | 5,215,942. |
| | **4** Dividends and inclusions (Schedule C, line 23) . . . . . . . . . . . | | | 4 | 2,725. |
| | **5** Interest . . . . . . . . . . . See Statement 4. | | | 5 | 333,782. |
| | **6** Gross rents . . . . . . . . . . . | | | 6 | 6,505,845. |
| | **7** Gross royalties . . . . . . . . . . . | | | 7 | 1,200. |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . | | | 8 | 18,645,567. |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . | | | 9 | -91,352. |
| | **10** Other income (see instructions - attach statement) See Statement 5. | | | 10 | 1,480,908. |
| | **11** **Total income.** Add lines 3 through 10 . . . . . . . . . . . | | | 11 | 32,094,617. |
| **Deductions (See instructions for limitations on deductions.)** | **12** Compensation of officers (see instructions - attach Form 1125-E) . . . . . | | | 12 | 290,363. |
| | **13** Salaries and wages (less employment credits) . . . . . . . . . . . | | | 13 | 734,400. |
| | **14** Repairs and maintenance . . . . . . . . . . . | | | 14 | 442,389. |
| | **15** Bad debts . . . . . . . . . . . | | | 15 | 1,196,900. |
| | **16** Rents . . . . . . . . . . . | | | 16 | 10,266,180. |
| | **17** Taxes and licenses . . . . . . . . . . . See Statement 6. | | | 17 | 707,459. |
| | **18** Interest (see instructions) . . . . . . . . . . . | | | 18 | 333,783. |
| | **19** Charitable contributions . . . . . . . . . . . See Statement 8. | | | 19 | |
| | **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | | 20 | 502,278. |
| | **21** Depletion . . . . . . . . . . . | | | 21 | |
| | **22** Advertising . . . . . . . . . . . | | | 22 | 1,437,785. |
| | **23** Pension, profit-sharing, etc., plans . . . . . . . . . . . | | | 23 | |
| | **24** Employee benefit programs . . . . . . . . . . . | | | 24 | |
| | **25** Energy efficient commercial buildings deduction (attach Form 7205) . . . . | | | 25 | |
| | **26** Other deductions (attach statement) . . . . . . . See Statement 10. | | | 26 | 32,084,589. |
| | **27** **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . | | | 27 | 48,496,126. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | -16,401,509. |
| | **29a** Net operating loss deduction (see instructions) . . . | 29a | NONE | Stmt 14 | |
| | **b** Special deductions (Schedule C, line 24) . . . . . . | 29b | | | |
| | **c** Add lines 29a and 29b . . . . . . . . . . . | | | 29c | NONE |
| **Tax, Refundable Credits, and Payments** | **30** **Taxable income.** Subtract line 29c from line 28. See instructions . . . . | | | 30 | -16,401,509. |
| | **31** Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . | | | 31 | |
| | **32** Reserved for future use . . . . . . . . . . . | | | 32 | |
| | **33** Total payments and credits (Schedule J, Part II, line 23) . . . . . . . | | | 33 | |
| | **34** Estimated tax penalty. See instructions. Check if Form 2220 is attached . . ☐ | | | 34 | |
| | **35** **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | | | 35 | |
| | **36** **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | | | 36 | |
| | **37** Enter amount from line 36 you want: Credited to 2024 estimated tax _____ Refunded | | | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: Wendy Coplen   Date: 10/15/2024   Title: CFO

May the IRS discuss this return with the preparer shown below? See instructions.   X Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | ERIC D. EVANS | ERIC D. EVANS | 10/15/2024 | | P01273350 |
| | Firm's name   CROWE LLP | | | | Firm's EIN   35-0921680 |
| | Firm's address   1801 CALIFORNIA STREET, SUITE 2200   DENVER, CO 80202 | | | | Phone no.   303-831-5000 |

**For Paperwork Reduction Act Notice, see separate instructions.**   Form **1120** (2023)

JSA
3C1110 1.000

Hall Labs, LLC.                                                              35-2530253
Form 1120 (2023)                                                                    Page **2**

| **Schedule C** | **Dividends, Inclusions, and Special Deductions** (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . . . | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . . . . | | | |
| 15 | Reserved for future use . . . . . . . . . . . . . . . . . . . . | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . . | | | |
| 20 | Other dividends . . . . . . . . . . . See Statement 21 . . | 2,725. | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . | | | |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . . . | 2,725. | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . . . | | | |

Form **1120** (2023)

Hall Labs, LLC.                                                    35-2530253
Form 1120 (2023)                                                        Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|

**Part I - Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Income tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Base erosion minimum tax amount (attach Form 8991) . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) . . . | **3** | |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . | **5a** | |
| b | Credit from Form 8834 (see instructions) . . . . . . . . . . . . . . . | **5b** | |
| c | General business credit (see instructions - attach Form 3800) . . . . . . . | **5c** | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . | **5d** | |
| e | Bond credits from Form 8912 . . . . . . . . . . . . . . . . . . . . . | **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) . . . . . . . . . . | **9a** | |
| b | Recapture of low-income housing credit (attach Form 8611) . . . . . . . | **9b** | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . . . . . . . . . . | **9c** | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) . . . | **9d** | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . . . . | **9e** | |
| f | Interest/tax due under section 453A(c) . . . . . . . . . . . . . . . . | **9f** | |
| g | Interest/tax due under section 453(l) . . . . . . . . . . . . . . . . . | **9g** | |
| z | Other (see instructions - attach statement) . . . . . . . . . . . . . . | **9z** | |
| 10 | **Total.** Add lines 9a through 9z . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . . . . . | **11** | |

**Part II - Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Preceding year's overpayment credited to the current year . . . . . . . . . . . . . . . . | **13** | |
| 14 | Current year's estimated tax payments . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Current year's refund applied for on Form 4466 . . . . . . . . . . . . . . . . . . . . . | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Refundable credits from: | | |
| a | Form 2439 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20a** | |
| b | Form 4136 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** | |
| c | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . | **20c** | |
| z | Other (attach statement - see instructions) . . . . . . . . . . . . . . | **20z** | |
| 21 | **Total credits.** Add lines 20a through 20z . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Elective payment election amount from Form 3800 . . . . . . . . . . . . . . . . . . . . | **22** | |
| 23 | **Total payments and credits.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 . . . . . . . . | **23** | |

Form **1120** (2023)

JSA
3C1130 1.000

Hall Labs, LLC.                                                              35-2530253
Form 1120 (2023)                                                                    Page **4**

## Schedule K    Other Information (see instructions)

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method: **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) _____ | | | |
| 2 | See the instructions and enter the: | | | |
| **a** | Business activity code no. 541400 | | | |
| **b** | Business activity   SPECIALIZED DESIGN SVCS | | | |
| **c** | Product or service   SPECIALIZED DESIGN SVCS | | | |

3   Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . . . .   | | X
If "Yes," enter name and EIN of the parent corporation _____

4   At the end of the tax year:
**a**   Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt
organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the
corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . . . . . .   X |
**b**   Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all
classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . . . . . . .   | | X
5   At the end of the tax year, did the corporation:
**a**   Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of
any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see   X |
instructions. If "Yes," complete (i) through (iv) below. See Statement 22

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b**   Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership
(including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions   | | X
If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

6   During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in
excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . . . . .   | | X
If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.
If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.
7   At any time during this tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all
classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . . . . .   | | X
For rules of attribution, see section 318. If "Yes," enter:
**(a)** Percentage owned _____ and **(b)** Owner's country _____
**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign
Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached _____
8   Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . .   ☐
If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.
9   Enter the amount of tax-exempt interest received or accrued during this tax year $ _____
10   Enter the number of shareholders at the end of the tax year (if 100 or fewer) . . . . . . . . . . . . . . . . . . . .   2
11   If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) . . . ☐
If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached
or the election will not be valid.
12   Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on
page 1, line 29a) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   11,813,911.

Form **1120** (2023)

Hall Labs, LLC.   35-2530253

Form 1120 (2023)   Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | Yes | No |
|---|---|---|---|

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . .   | | X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year $ _____

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . .   | | X

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . .   | | X

**b** If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . .   | |

**16** During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . .   | | X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . .   | | X

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . .   | | X

**19** During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . .   | | X

**20** Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . .   | | X

**21** During this tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . .   | | X

If "Yes," enter the total amount of the disallowed deductions $ _____

**22** Does this corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3).) . . . . . . . . . . . . . . . . . . . . .   | | X

If "Yes," complete and attach Form 8991.

**23** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during this tax year? See instructions . . . . . . . . . . . . . . . . .   | | X

**24** Does the corporation satisfy one or more of the following? If "Yes," complete and attach Form 8990. See instructions . . . . . .   | X |

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

**25** Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . .   | | X

If "Yes," enter amount from Form 8996, line 15 . . . . . . . . . $ _____

**26** Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . .   | | X

Percentage: By Vote _____ By Value _____

**27** At any time during this tax year, did the corporation (a) receive a digital asset (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions . . . . . .   | | X

**28** Is the corporation a member of a controlled group? . . . . . . . . . . . . . . . . . .   | | X

If "Yes," attach Schedule O (Form 1120). See instructions.

**29** Corporate Alternative Minimum Tax:

**a** Was the corporation an applicable corporation under section 59(k)(1) in any prior tax year? . . . . . . . . . . .   | | X

If "Yes," go to question 29b. If "No," skip to question 29c.

**b** Is the corporation an applicable corporation under section 59(k)(1) in the current tax year because the corporation was an applicable corporation in the prior tax year? . . . . . . . . . . . . . . . .   | | X

If "Yes," complete and attach Form 4626. If "No," continue to question 29c.

**c** Does the corporation meet the requirements of the safe harbor method as provided under section 59(k)(3)(A) for the current tax year? See instructions . . . . . . . . . . . . . . . . .   | X |

If "No," complete and attach Form 4626. If "Yes," the corporation is not required to file Form 4626.

**30** Is the corporation required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions):

**a** Under the rules for stock repurchased by a covered corporation (or stock acquired by its specified affiliate)? . . . . . .   | | X

**b** Under the applicable foreign corporation rules? . . . . . . . . . . . . . . . . . .   | | X

**c** Under the covered surrogate foreign corporation rules? . . . . . . . . . . . . . . . .   | | X

If "Yes" to either (a), (b), or (c), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208.

**31** Is this a consolidated return with gross receipts or sales of $1 billion or more and a subchapter K basis adjustment, as described in the instructions, of $10 million or more? . . . . . . . . . . . . . . . . .   | | X

If "Yes," attach a statement. See instructions.

JSA

3C1136 1.000

Form **1120** (2023)

Hall Labs, LLC.                                                    35-2530253

Form 1120 (2023)                                                    Page **6**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash . . . . . . . . . . . . | | 1,925,411. | | 2,954,231. |
| 2a Trade notes and accounts receivable | 1,008,640. | | 752,936. | |
| b Less allowance for bad debts . . . . | ( ) | 1,008,640. | ( ) | 752,936. |
| 3 Inventories . . . . . . . . . . . . | | 4,217,561. | | 3,124,961. |
| 4 U.S. government obligations . . . | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | Stmt 29 | 2,227,968. | | 7,767,125. |
| 7 Loans to shareholders . . . . . | | | | |
| 8 Mortgage and real estate loans . . . | | | | |
| 9 Other investments (attach statement) | Stmt 30 | 91,470,252. | | 50,039,992. |
| 10a Buildings and other depreciable assets . | 5,784,721. | | 4,647,702. | |
| b Less accumulated depreciation . . | ( 2,245,568. ) | 3,539,153. | ( 1,861,970. ) | 2,785,732. |
| 11a Depletable assets . . . . . . . . | | | | |
| b Less accumulated depletion . . . . | ( ) | | ( ) | |
| 12 Land (net of any amortization) . . . | | 3,911,194. | | 3,913,489. |
| 13a Intangible assets (amortizable only) . | 68,791,072. | | 66,795,833. | |
| b Less accumulated amortization . . | 13,790,083. | 55,000,989. | 18,051,450. | 48,744,383. |
| 14 Other assets (attach statement) . . | Stmt 31 | 931,985. | | -694,108. |
| 15 Total assets . . . . . . . . . . . | | 164,233,153. | | 119,388,741. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable . . . . . . . . | | 2,280,727. | | 2,640,009. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 67,061,077. | | 69,799,471. |
| 18 Other current liabilities (attach statement) | Stmt 33 | 593,781. | | 1,171,197. |
| 19 Loans from shareholders . . . . . | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more . | Stmt 34 | 26,618,117. | | 24,693,581. |
| 21 Other liabilities (attach statement) . | Stmt 36 | 70,056,794. | | 67,114,519. |
| 22 Capital stock: a Preferred stock . . | 4,700,000. | | | |
| b Common stock . . | 7,242,699. | 11,942,699. | 6,882,905. | 6,882,905. |
| 23 Additional paid-in capital . . . . . | | 679,374. | | 679,374. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated . | | -14,999,416. | | -53,592,315. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock . . . . | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity . | | 164,233,153. | | 119,388,741. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | |
|---|---|---|
| 1 Net income (loss) per books . . . . . . | | |
| 2 Federal income tax per books . . . . | | |
| 3 Excess of capital losses over capital gains | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | |
| a Depreciation . . . . . . . $ | | |
| b Charitable contributions . . $ | | |
| c Travel and entertainment . $ | | |
| 6 Add lines 1 through 5 . . . . . . . . | | |
| 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | | |
| 8 Deductions on this return not charged against book income this year (itemize): | | |
| a Depreciation . . . . . . $ | | |
| b Charitable contributions . $ | | |
| 9 Add lines 7 and 8 . . . . . . . . | | |
| 10 Income (page 1, line 28) - line 6 less line 9 | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | |
|---|---|---|
| 1 Balance at beginning of year . . . . . | | -14,999,416. |
| 2 Net income (loss) per books . . . . . | | -44,867,342. |
| 3 Other increases (itemize): See Statement 40 | | 11,039,356. |
| 4 Add lines 1, 2, and 3 . . . . . . . . | | -48,827,402. |
| 5 Distributions: a Cash . . . . . . . | | |
| b Stock . . . . . . . | | |
| c Property . . . . . | | |
| 6 Other decreases (itemize) Stmt 40 | | 4,764,913. |
| 7 Add lines 5 and 6 . . . . . . . . | | 4,764,913. |
| 8 Balance at end of year (line 4 less line 7) | | -53,592,315. |

Form **1120** (2023)

JSA
3C1140 1.000

000137  NL9K  10/14/2024  12:14:06  V23-7.2T  C-0003004627        14

**SCHEDULE G
(Form 1120)**

(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ **Attach to Form 1120.**
▶ **See instructions on page 2.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

**Part I**  **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| DAVID R HALL TRUST | 85-6821473 | TRUST | US | 99.900 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice,
see the Instructions for Form 1120.**

3C2720 1.000     JSA

**Schedule G (Form 1120) (Rev. 12-2011)**

**SCHEDULE N**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Foreign Operations of U.S. Corporations

Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L, 1120-PC, 1120-REIT, 1120-RIC, or 1120-S.
Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

2023

| Name | Employer identification number (EIN) |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

## Foreign Operations Information

| | | Yes | No |
|---|---|---|---|
| **1a** | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 **or** did the corporation own (directly or indirectly) any foreign branch (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," you are generally required to attach **Form 8858,** Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), for each FDE and for each FB (see instructions). | | |
| **b** | Enter the number of Forms 8858 attached to the corporation's tax return. . . . . . . . . . . . _____ | | |
| **2** | Enter the number of **Forms 8865,** Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's tax return. . . . . . . . . . . . . . . . . . . . . _____ | | |
| **3** | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see instructions for required statement. | | |
| **4a** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | Enter the number of **Forms 5471,** Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to the corporation's tax return . . . . . . . . . . . . . . . . . . . . _____1____ | | |
| **5** | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation may have to file **Form 3520,** Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. | | |
| **6a** | At any time during the 2023 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | See the instructions for exceptions and filing requirements for **FinCEN Form 114,** Report of Foreign Bank and Financial Accounts (FBAR). | | |
| | If "Yes," enter the name of the foreign country _____ | | |
| **7a** | Is the corporation claiming the extraterritorial income exclusion? . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach a separate **Form 8873,** Extraterritorial Income Exclusion, for **each** transaction or group of transactions. | | |
| **b** | Enter the number of Forms 8873 attached to the tax return . . . . . . . . . . . . . . . _____ | | |
| **c** | Enter the total of the amounts from line 52 (extraterritorial income exclusion (net of disallowed deductions)) of **all** Forms 8873 attached to the tax return . . . . . . . . . . . . . . . . . $ _____ | | |
| **8** | Was the corporation a specified domestic entity required to file Form 8938 for the tax year (see the Instructions for Form 8938)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                    Schedule N (Form 1120) 2023

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 4,482,403. |
| 2 | Purchases | 2 | 1,359,720. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | -67,762. |
| 5 | Other costs (attach schedule) . . . . . . . . . See Statement 45. | 5 | 846,790. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 6,621,151. |
| 7 | Inventory at end of year | 7 | 3,322,041. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,299,110. |

**9a** Check all methods used for valuing closing inventory:

    **(i)** ☐ Cost

    **(ii)** ☒ Lower of cost or market

    **(iii)** ☐ Other (Specify method used and attach explanation.) ►

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . ► ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . ► ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . ☒ Yes   ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

● A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

● A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below) can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

● The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

● Real property or personal property (tangible and intangible) acquired for resale.

● The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

**SCHEDULE B**
**(Form 1120)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Additional Information for Schedule M-3 Filers

▶ **Attach to Form 1120.**
▶ **Go to *www.irs.gov/Form1120* for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| | | Yes | No |
|---|---|---|---|
| 1 | Does any amount reported on Schedule M-3 (Form 1120), Part II, line 9 or 10, column (d), reflect allocations to this corporation from a partnership of income, gain, loss, deduction, or credit that are disproportionate to this corporation's capital contribution to the partnership or its ratio for sharing other items of the partnership? . . . . . . . . | | X |
| 2 | At any time during the tax year, did the corporation sell, exchange, or transfer any interest in an intangible asset to a related person as defined in section 267(b)?. . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | At any time during the tax year, did the corporation acquire any interest in an intangible asset from a related person as defined in section 267(b)?. . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4a | During the tax year, did the corporation enter into a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations?. . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| b | At any time during the tax year, was the corporation a participant in a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471? . . . . . . . . . . . . . . . | | X |
| 5 | At any time during the tax year, did the corporation make any change in accounting principle for financial accounting purposes? See instructions for the definition of "change in accounting principle" . . . . . . . . . | | X |
| 6 | At any time during the tax year, did the corporation make any change in a method of accounting for U.S. income tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 7 | At any time during the tax year, did the corporation own any voluntary employees' beneficiary association (VEBA) trusts that were used to hold funds designated for employee benefits? . . . . . . . . . . . . . . | | X |
| 8 | At any time during the tax year, did the corporation use an allocation method for indirect costs capitalized to self-constructed assets that varied from its financial method of accounting?. . . . . . . . . . . . . . | | X |
| 9 | At any time during the tax year, did the corporation treat for tax purposes indirect costs, as defined in Regulations sections 1.263A-1(e)(3)(ii)(F), (G), and (H), as mixed-service costs, as defined in Regulations section 1.263A-1(e)(4)(ii)(C)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 10 | Did the corporation, under section 118 or 362(c) and the related regulations, take a return filing position characterizing any amount as a contribution to the capital of the corporation during the tax year by any nonshareholders? Amounts so characterized may include, without limitation, incentives, inducements, money, and property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                    Schedule B (Form 1120) (Rev. 12-2018)

JSA
3C1210 1.000

| Form **851** | **Affiliations Schedule** | |
|---|---|---|
| (Rev. October 2016) | For tax year ending 12/31/2023 | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | ►**File with each consolidated income tax return.** ► **Information about Form 851 and its instructions is at www.irs.gov/form851.** | |

| Name of common parent corporation | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Number, street, and room or suite no. If a P.O. box, see instructions.
3500 Mountain Vista Parkway Suite 2

City or town, state, and ZIP code
Provo, UT          84606

### Part I   Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 2 | Care Life Services Inc 3500 Mountain Vista Parkway Suite 2 Provo, UT 84606 | 88-3465581 | | |
| 3 | RelChip, Inc. 3500 Mountain Vista Parkway Suite 2 Provo, UT 84606 | 46-0883393 | | |
| 4 | Garage Smart, Inc. 3500 Mountain Vista Parkway Suite 2 Provo, UT 84606 | 46-3828429 | | |
| 5 | Tilt SmartHome 3500 Mountain Vista Parkway Suite 2 Provo, UT 84606 | 47-3050196 | | |
| 6 | SmarterHome Inc. 3500 Mountain Vista Parkway Suite 2 Provo, UT 84606 | 83-2864746 | | NONE |
| 7 | Adaptive XYZ, Inc 3500 Mountain Vista Parkway Suite 2 Provo, UT 84606 | 83-2852359 | | |
| | **Totals** (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ► | | | NONE |

### Part II   Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percentage of voting power | Percentage of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation SPECIALIZED DESIGN SVCS | 541400 | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | SPECIALIZED DESIGN SVCS | 541400 | | X | 400,000 | 88.89% | 88.89% | 1 |
| 3 | SEMICON/OTH ELE CMPNT MFG | 334410 | | X | 8,000 | 80.00% | 80.00% | 1 |
| 4 | OTH MISC MANUFACTURING | 339900 | | X | 7,957,517 | 85.72% | 85.75% | 1 |
| 5 | OTH GEN PURPOSE MACH MFG | 339900 | | X | 7,957,517 | 85.72% | 85.72% | 1 |
| 6 | Oth Misc Manufacturing | 339900 | | X | 7,957,517 | 85.72% | 85.72% | 1 |
| 7 | Oth Misc Manufacturing | 339900 | | X | 6,961,636 | 80.12% | 80.12% | 1 |

JSA
3C2010 1.000      **For Paperwork Reduction Act Notice, see instructions.**      Form **851** (Rev. 10-2016)

000137  NL9K  10/14/2024  12:14:06  V23-7.2T 35-2530253

Form **851**

(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

**Affiliations Schedule**

For tax year ending 12/31/2023

▶File with each consolidated income tax return.
▶ Information about Form 851 and its instructions is at *www.irs.gov/form851*.

OMB No. 1545-0123

Name of common parent corporation

Hall Labs, LLC.

Employer identification number

35-2530253

Number, street, and room or suite no. If a P.O. box, see instructions.

3500 Mountain Vista Parkway Suite 2

City or town, state, and ZIP code

Provo, UT          84606

### Part I   Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 8 | NeverDump, Inc. 3500 Mountain Vista Parkway Suite 2 Provo, UT 84606 | 84-1774646 | | |
| 9 | SmartWinch Inc 3500 Mountain Vista Parkway Suite 2 Provo, UT 84606 | 85-2121073 | | |
| 10 | Aquatic Farm Inc 3500 Mountain Vista Parkway Suite 2 Provo, UT 84606 | 87-2951968 | | |
| 11 | Dyol Inc 3500 Mountain Vista Parkway Suite 2 Provo, UT 84606 | 88-3442996 | | |
| | | | | |
| | | | | |
| | | | | |
| | **Totals** (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

### Part II   Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percentage of voting power | Percentage of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 8 | Oth Prof Sci & Tech SVCS | 541990 | | X | 1,600,000 | 80.00% | 80.00% | 1 |
| 9 | Oth Prof Sci & Tech SVCS | 541990 | | X | 900 | 84.00% | 84.00% | 1 |
| 10 | Oth Prof Sci & Tech SVCS | 541990 | | X | 1,000 | 100.00% | 100.00% | 1 |
| 11 | R&D Phys, Eng, & Life SVC | 541715 | | X | 400,000 | 80.00% | 80.00% | 1 |
| | | | | | | % | % | |
| | | | | | | % | % | |

JSA
3C2010 1.000

**For Paperwork Reduction Act Notice, see instructions.**

Form **851** (Rev. 10-2016)

Form 851 (Rev. 10-2016)                                                                            Page **2**

| Part III | Changes in Stock Holdings During the Tax Year | | | | | | |

| Corp. No. | Name of corporation | Share- holder of Corpora- tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percentage of voting power | Percentage of value |
| 7 | Adaptive XYZ, Inc | | 12/31/2023 | | 7,787,465 | NONE % | NONE % |
| 2 | Care Life Services Inc | | 12/31/2023 | | 400,000 | NONE % | NONE % |
| 11 | Dyol Inc | | 12/31/2023 | | 400,000 | NONE % | NONE % |
| 6 | SmarterHome Inc. | | 07/25/2023 | 287,189 | | 88.81 % | 88.81 % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

**(c)** If any transaction listed above caused a transfer of a share of subsidiary stock (defined to include dispositions and deconsolidations), did the share's basis exceed its value at the time of the transfer? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [X] **Yes** [ ] **No**

**(d)** Did any share of subsidiary stock become worthless within the meaning of section 165 (taking into account the provisions of Regulations section 1.1502-80(c)) during the taxable year? See instructions . . . . . . [X] **Yes** [ ] **No**

**(e)** If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

**(f)** If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

Form **851** (Rev. 10-2016)

Form 851 (Rev. 10-2016)                                                                                      Page **3**

| **Part IV** | **Additional Stock Information** (see instructions) |

**1** During the tax year, did the corporation have more than one class of stock outstanding? . . . . . . . . . . . . □ Yes  ☒ No
If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**2** During the tax year, was there any member of the consolidated group that reaffiliated within 60 months of disaffiliation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . □ Yes  ☒ No
If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|---|---|---|
| | | |
| | | |
| | | |

**3** During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . □ Yes  ☒ No
If "Yes," enter the name of the corporation and see the instructions for the percentages to enter in columns (a), (b), and (c).

| Corp. No. | Name of corporation | **(a)** Percentage of value | **(b)** Percentage of outstanding voting stock | **(c)** Percentage of voting power |
|---|---|---|---|---|
| | | % | % | % |
| | | % | % | % |
| | | % | % | % |
| | | % | % | % |

| Corp. No. | **(d)** Provide a description of any arrangement. |
|---|---|
| | |
| | |
| | |
| | |

Form **851** (Rev. 10-2016)

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC,
1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2023**

| Name | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? . . . . . [ ] **Yes** [x] **No**
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

**Part I   Short-Term Capital Gains and Losses - Assets Held One Year or Less**

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . . . . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . | **5** | |
| **6** Unused capital loss carryover (attach computation) . . . . . . . . . . . . . . . . . . | **6** | ( ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h . . . . . . . . . . . . . . | **7** | |

**Part II   Long-Term Capital Gains and Losses - Assets Held More Than One Year**

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . . . . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . . | 11,702,857. | 3,580,718. | | 8,122,139. |

| | | |
|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . | **12** | 10,523,428. |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . | **13** | |
| **14** Capital gain distributions (see instructions) . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h . . . . . . . . . . . | **15** | 18,645,567. |

**Part III   Summary of Parts I and II**

| | | |
|---|---|---|
| **16** Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) . . . . . . . . . . | **16** | |
| **17** Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) . . . | **17** | 18,645,567. |
| **18** Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the applicable line on other returns . . . . | **18** | 18,645,567. |

**Note:** If losses exceed gains, see *Capital Losses* in the instructions.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule D (Form 1120) 2023

JSA
3C1200 1.000

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

**File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.**

**Go to www.irs.gov/Form8949 for instructions and the latest information.**

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I** **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis wasn't reported to the IRS
- ☐ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis<br>See the **Note** below<br>and see *Column (e)*<br>in the separate<br>instructions. | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | (h)<br>Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g). |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) . . . . . .

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8949** (2023)

JSA
3X2615 2.000

000137   NL9K   10/14/2024 12:14:06 V23-7.2T   C-0003004627

Form 8949 (2023)     Attachment Sequence No. **12A**     **Page 2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II**    **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box D, E, *or* F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(F)** Long-term transactions not reported to you on Form 1099-B

**1**

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis See the **Note** below and see *Column (e)* in the separate instructions. | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g). |
|---|---|---|---|---|---|---|---|
| 462963 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 03/01/2023 | 500,000. | 73,874. | | | 426,126. |
| 249637 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 03/03/2023 | 532,500. | 66,459. | | | 466,041. |
| 1574074 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 03/07/2023 | 1,700,000. | 251,173. | | | 1,448,827. |
| 12102 shares of Vanderhall Motor Works, Inc. | 06/04/2019 | 04/25/2023 | 13,070. | 1,931. | | | 11,139. |
| 151493 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 04/26/2023 | 163,612. | 24,174. | | | 139,438. |
| 46296 shares of Vanderhall Motor Works, Inc. | 06/04/2019 | 04/28/2023 | 50,000. | 7,387. | | | 42,613. |
| 254629 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 05/02/2023 | 275,000. | 40,631. | | | 234,369. |
| 125000 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 05/03/2023 | 141,750. | 26,696. | | | 115,054. |
| 138888 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 05/18/2023 | 150,000. | 22,162. | | | 127,838. |
| 555556 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 05/23/2023 | | 88,649. | | | −88,649. |
| 122223 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 05/23/2023 | | 19,503. | | | −19,503. |
| 100000 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 05/23/2023 | | 15,957. | | | −15,957. |
| 200000 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 05/30/2023 | 216,000. | 31,914. | | | 184,086. |
| 111940 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 05/18/2023 | 120,896. | 17,862. | | | 103,034. |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) . . .    11,702,857.    3,580,718.       8,122,139.

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

Form **8949** (2023)

Form 8949 (2023)                                                              Attachment Sequence No. **12A**      Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II**   **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box D, E, or F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(F)** Long-term transactions not reported to you on Form 1099-B

**1**

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis See the Note below and see Column (e) in the separate instructions. | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g). |
|---|---|---|---|---|---|---|---|
| 78358 shares of Vanderhall Motor Works, Inc. | 06/04/2019 | 06/05/2023 | 84,627. | 12,503. | | | 72,124. |
| 149253 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 06/12/2023 | 161,194. | 23,816. | | | 137,378. |
| 138888 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 04/25/2023 | 149,999. | 22,162. | | | 127,837. |
| 75000 shares of Vanderhall Motor Works, Inc. | 06/04/2019 | 06/13/2023 | 81,000. | 11,968. | | | 69,032. |
| 74626 shares of Vanderhall Motor Works, Inc. | 06/04/2019 | 06/13/2023 | 80,596. | 11,908. | | | 68,688. |
| 87898 shares of Vanderhall Motor Works, Inc. | 06/04/2019 | 06/09/2023 | 94,930. | 14,026. | | | 80,904. |
| 3731343 shares of Vanderhall MotorWorks, Inc. | 06/04/2019 | 06/22/2023 | 4,029,850. | 595,405. | | | 3,434,445. |
| HL-VHE, LLC | 06/04/2019 | 07/25/2023 | | 37,403. | | | -37,403. |
| HL-VH1, LLC | 06/04/2019 | 07/25/2023 | 587,672. | 773,892. | | | -186,220. |
| HL-VH1A, LLC | 06/04/2019 | 07/25/2023 | 70,161. | 308,853. | | | -238,692. |
| 1064410 shares of Bacon, Inc. | 01/01/2019 | 03/31/2023 | 2,500,000. | 1,080,410. | | | 1,419,590. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) . . .

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

Form **8949** (2023)

JSA

3X2616 2.000

000137  NL9K  10/14/2024 12:14:06 V23-7.2T  C-0003004627

**SCHEDULE M-3**
**(Form 1120)**
(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More

▶ Attach to Form 1120 or 1120-C.
▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): (1) ☐ Non-consolidated return    (2) ☒ Consolidated return (Form 1120 only)
(3) ☐ Mixed 1120/L/PC group    (4) ☐ Dormant subsidiaries schedule attached

## Part I    Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
☐ **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
☒ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
☐ **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
☒ **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?
☒ **Yes.** Complete lines 2a through 11 with respect to that income statement.
☐ **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2 a** Enter the income statement period: Beginning 01/01/2023 Ending 12/31/2023

**b** Has the corporation's income statement been restated for the income statement period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☒ **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☒ **No.**

**3 a** Is any of the corporation's voting common stock publicly traded?
☐ **Yes.**
☒ **No.** If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common
stock ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ ▶

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting
common stock ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ ▶

| | | |
|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 ⋯⋯ | **4a** | −44,867,342. |
| **b** Indicate accounting standard used for line 4a (see instructions): (1) ☒ GAAP (2) ☐ IFRS (3) ☐ Statutory (4) ☐ Tax-basis (5) ☐ Other (specify) _____ | | |
| **5 a** Net income from nonincludible foreign entities (attach statement) ⋯⋯⋯⋯⋯⋯ | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) ⋯ | **5b** | |
| **6 a** Net income from nonincludible U.S. entities (attach statement) ⋯⋯⋯⋯⋯⋯ | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) ⋯ | **6b** | |
| **7 a** Net income (loss) of other includible foreign disregarded entities (attach statement) ⋯⋯⋯ | **7a** | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) ⋯⋯⋯ | **7b** | |
| **c** Net income (loss) of other includible entities (attach statement) ⋯⋯⋯⋯⋯ | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) ⋯⋯⋯ | **9** | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach statement) ⋯⋯⋯ | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) ⋯⋯⋯ | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) ⋯⋯⋯ | **10c** | |
| **11** **Net income (loss) per income statement of includible corporations.** Combine lines 4 through 10 ⋯ | **11** | −44,867,342. |

**Note:** Part I, line 11, must equal Part II, line 30, column (a), or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 ⋯⋯⋯⋯⋯⋯ ▶ | 119,388,741. | 165,418,777. |
| **b** Removed on Part I, line 5 ⋯⋯⋯⋯⋯ ▶ | | |
| **c** Removed on Part I, line 6 ⋯⋯⋯⋯⋯ ▶ | | |
| **d** Included on Part I, line 7 ⋯⋯⋯⋯⋯ ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.    **Schedule M-3 (Form 1120) (Rev. 12-2019)**

JSA
3C2730 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                      Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): (1) [X] Consolidated group   (2) [ ] Parent corp   (3) [ ] Consolidated eliminations   (4) [ ] Subsidiary corp   (5) [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: (6) [ ] 1120 group   (7) [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corporations | | | | |
| 2  Gross foreign dividends not previously taxed | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | |
| 4  Gross-up for foreign taxes deemed paid | | | | |
| 5  Gross foreign distributions previously taxed | | | | |
| 6  Income (loss) from equity method U.S. corporations | | | | |
| 7  U.S. dividends not eliminated in tax consolidation | | | | |
| 8  Minority interest for includible corporations | | | | |
| 9  Income (loss) from U.S. partnerships Stmt 51 | | | −170,132. | −170,132. |
| 10  Income (loss) from foreign partnerships | | | | |
| 11  Income (loss) from other pass-through entities | | | | |
| 12  Items relating to reportable transactions | | | | |
| 13  Interest income (see instructions) | | | | |
| 14  Total accrual to cash adjustment | | | | |
| 15  Hedging transactions | | | | |
| 16  Mark-to-market income (loss) | | | | |
| 17  Cost of goods sold (see instructions) | ( 3,209,600. ) | −89,510. | | ( 3,299,110. ) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
| 19  Section 481(a) adjustments | | | | |
| 20  Unearned/deferred revenue | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | −12,499,906. | | 12,499,906. | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | 18,645,567. | 18,645,567. |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | −91,352. | | −91,352. |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach statement) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach statement) Stmt 52 | −6,920,193. | | 6,920,193. | |
| 26  Total income (loss) items. Combine lines 1 through 25 | −22,629,699. | −180,862. | 37,895,534. | 15,084,973. |
| 27  Total expense/deduction items (from Part III, line 39) | −26,102,827. | 13,538,853. | −22,787,692. | −35,351,666. |
| 28  Other items with no differences | 3,865,184. | Stmt 53 | | 3,865,184. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | −44,867,342. | 13,357,991. | 15,107,842. | −16,401,509. |
| b  PC insurance subgroup reconciliation totals | | | | |
| c  Life insurance subgroup reconciliation totals | | | | |
| 30  Reconciliation totals. Combine lines 29a through 29c | −44,867,342. | 13,357,991. | 15,107,842. | −16,401,509. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
3C2731 1.000

000137  NL9K  10/14/2024  12:14:06 V23-7.2T  C-0003004627                    28

Schedule M-3 (Form 1120) (Rev. 12-2019)

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** [X] Consolidated group  **(2)** [ ] Parent corp **(3)** [ ] Consolidated eliminations  **(4)** [ ] Subsidiary corp **(5)** [ ] Mixed 1120/L/PC group

Check if a sub-consolidated:  **(6)** [ ] 1120 group  **(7)** [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | 77,284. | | -77,284. | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | 1,100. | | 1,100. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 8,838,954. | -8,505,171. | | 333,783. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 137,643. | | -68,822. | 68,821. |
| 12 Fines and penalties | 80,298. | | -80,298. | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | 2,357,033. | | 2,357,033. |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 961,797. | -459,518. | | 502,279. |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs     Stmt 57 | 6,723,685. | -6,723,685. | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement)     Stmt 59 | 9,283,166. | -208,612. | 23,014,096. | 32,088,650. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 26,102,827. | -13,538,853. | 22,787,692. | 35,351,666. |

JSA
3C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)  Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☒ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

**Part II** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | −170,132. | −170,132. |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | −10,831,804. | | 10,831,804. | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | 18,645,567. | 18,645,567. |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | 15,633. | | 15,633. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | −14,797,440. | | 14,797,440. | |
| 26 Total income (loss) items. Combine lines 1 through 25 | −25,629,244. | 15,633. | 44,104,679. | 18,491,068. |
| 27 Total expense/deduction items (from Part III, line 39) | −23,329,993. | 2,132,805. | −22,862,686. | −44,059,874. |
| 28 Other items with no differences | 134,127. | | | 134,127. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | −48,825,110. | 2,148,438. | 21,241,993. | −25,434,679. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | −48,825,110. | 2,148,438. | 21,241,993. | −25,434,679. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
3C2731 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                                Page **3**

| Name of corporation (common parent, if consolidated return) | | Employer identification number |
|---|---|---|
| Hall Labs, LLC. | | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☒ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . | 77,284. | | -77,284. | |
| 2 U.S. deferred income tax expense . . . | | | | |
| 3 State and local current income tax expense . | | 1,100. | | 1,100. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . | | | | |
| 6 Foreign deferred income tax expense . . | | | | |
| 7 Foreign withholding taxes . . . . . . | | | | |
| 8 Interest expense (see instructions) . . . . | 8,565,563. | | | 8,565,563. |
| 9 Stock option expense . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . | | | | |
| 11 Meals and entertainment . . . . . . | 46,212. | | -23,106. | 23,106. |
| 12 Fines and penalties . . . . . . . . | 51,020. | | -51,020. | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . | | | | |
| 17 Other post-retirement benefits . . . . | | | | |
| 18 Deferred compensation . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . | | | | |
| 22 Domestic production activities deduction (see instructions) . . . . . . . . . . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . | | 1,092,720. | | 1,092,720. |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Reserved . . . . . . . . . . . . . | | | | |
| 30 Depletion . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . | 454,230. | 11,321. | | 465,551. |
| 32 Bad debt expense . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . | | | | |
| 35 Research and development costs . . . . | 2,810,540. | -2,810,540. | | |
| 36 Section 118 exclusion (attach statement) . . | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) . | | | | |
| 38 Other expense/deduction items with differences (attach statement) . . . . | 11,325,144. | -427,406. | 23,014,096. | 33,911,834. |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive . . . . | 23,329,993. | -2,132,805. | 22,862,686. | 44,059,874. |

JSA
3C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)    **Page 2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Care Life Services Inc | 88-3465581 |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( 21,523. ) | | | ( 21,523. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -247,666. | | 247,666. | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -65,621. | | -65,621. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | -269,189. | -65,621. | 247,666. | -87,144. |
| 27 Total expense/deduction items (from Part III, line 39) | -413,884. | 352,368. | 6,504. | -55,012. |
| 28 Other items with no differences | 425,019. | | | 425,019. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -258,054. | 286,747. | 254,170. | 282,863. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -258,054. | 286,747. | 254,170. | 282,863. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

                                                          **Schedule M-3 (Form 1120) (Rev. 12-2019)**

Schedule M-3 (Form 1120) (Rev. 12-2019)

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Care Life Services Inc | 88-3465581 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 72,795. | | | 72,795. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 13,009. | | −6,504. | 6,505. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward (see instructions) | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | 145,288. | | 145,288. |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 51,270. | −51,270. | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | 446,930. | −446,930. | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | −170,120. | 544. | | −169,576. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 413,884. | −352,368. | −6,504. | 55,012. |

JSA
3C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                 Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| RelChip, Inc. | 46-0883393 |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | -235,805. | 127,434. | 1,630. | -106,741. |
| 28 Other items with no differences | 909,371. | | | 909,371. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 673,566. | 127,434. | 1,630. | 802,630. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 673,566. | 127,434. | 1,630. | 802,630. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
3C2731 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                                Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations   **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group
Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| RelChip, Inc. | 46-0883393 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 90,324. | | | 90,324. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | 1,630. | | −1,630. | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | 43,827. | | 43,827. |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 7,708. | −7,708. | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | 164,572. | −164,572. | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | −28,429. | 1,019. | | −27,410. |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 235,805. | −127,434. | −1,630. | 106,741. |

JSA
3C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)     Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Garage Smart, Inc. | 46-3828429 |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
3C2731 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                 Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Garage Smart, Inc. | 46-3828429 |

**Part III** **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

JSA
3C2732 1.000

Schedule **M-3** (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)            Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Tilt SmartHome | 47-3050196 |

### Part II   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
3C2731 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                                    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)**  ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)**  ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Tilt SmartHome | 47-3050196 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

JSA
3C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)                    **Page 2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| SmarterHome Inc. | 83-2864746 |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( 3,180,305. ) | -89,510. | | ( 3,269,815. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -13,029. | | 13,029. | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | -3,193,334. | -89,510. | 13,029. | -3,269,815. |
| 27 Total expense/deduction items (from Part III, line 39) | -1,517,234. | 737,720. | 42,174. | -737,340. |
| 28 Other items with no differences | 3,518,546. | | | 3,518,546. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -1,192,022. | 648,210. | 55,203. | -488,609. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -1,192,022. | 648,210. | 55,203. | -488,609. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JSA
3C2731 1.000

000137  NL9K  10/14/2024 12:14:06 V23-7.2T  C-0003004627      40

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                **Page 3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations   **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| SmarterHome Inc. | 83-2864746 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**   (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 88,729. | | | 88,729. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 35,030. | | -17,515. | 17,515. |
| 12 Fines and penalties | 24,659. | | -24,659. | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | 336,880. | | 336,880. |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 49,296. | -12,506. | | 36,790. |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | 1,279,325. | -1,279,325. | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | 40,195. | 217,231. | | 257,426. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 1,517,234. | -737,720. | -42,174. | 737,340. |

JSA
3C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)      Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp   **(3)** ☐ Consolidated eliminations   **(4)** ☒ Subsidiary corp   **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adaptive XYZ, Inc | 83-2852359 |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -1,366,459. | | 1,366,459. | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | 40,399. | | 40,399. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | -1,366,459. | 40,399. | 1,366,459. | 40,399. |
| 27 Total expense/deduction items (from Part III, line 39) | -1,535,703. | 825,698. | 15,291. | -694,714. |
| 28 Other items with no differences | 1,319,383. | | | 1,319,383. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -1,582,779. | 866,097. | 1,381,750. | 665,068. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -1,582,779. | 866,097. | 1,381,750. | 665,068. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

                   **Schedule M-3 (Form 1120) (Rev. 12-2019)**

JSA
3C2731 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adaptive XYZ, Inc | 83-2852359 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 237,021. | | | 237,021. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 30,581. | | -15,291. | 15,290. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward (see instructions) | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | 885,457. | | 885,457. |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 398,938. | -398,938. | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | 1,312,217. | -1,312,217. | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | -443,054. | | | -443,054. |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 1,535,703. | -825,698. | -15,291. | 694,714. |

JSA
3C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019) | Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| NeverDump, Inc. | 84-1774646 |

**Part II**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | −533,147. | 294,999. | 7,618. | −230,530. |
| 28 Other items with no differences | −406,397. | | | −406,397. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | −939,544. | 294,999. | 7,618. | −636,927. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | −939,544. | 294,999. | 7,618. | −636,927. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
3C2731 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations   **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   **(6)** ☐ 1120 group   **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| NeverDump, Inc. | 84-1774646 |

**Part III**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 9,258. | | −4,629. | 4,629. |
| 12 Fines and penalties | 2,989. | | −2,989. | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | 141,149. | | 141,149. |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | 436,148. | −436,148. | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | 84,752. | | | 84,752. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 533,147. | −294,999. | −7,618. | 230,530. |

JSA
3C2732 1.000
Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                      Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| SmartWinch Inc | 85-2121073 |

**Part II**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return**  (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | -207,788. | 81,335. | 1,426. | -125,027. |
| 28 Other items with no differences | -168,671. | | | -168,671. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -376,459. | 81,335. | 1,426. | -293,698. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -376,459. | 81,335. | 1,426. | -293,698. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA

3C2731 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)        **Page 3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| SmartWinch Inc | 85-2121073 |

**Part III**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 35,417. | | | 35,417. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 2,852. | | -1,426. | 1,426. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | 38,937. | | 38,937. |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | 120,272. | -120,272. | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | 49,247. | | | 49,247. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 207,788. | -81,335. | -1,426. | 125,027. |

JSA
3C2732 1.000                                   **Schedule M-3 (Form 1120) (Rev. 12-2019)**

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                 Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Aquatic Farm Inc | 87-2951968 |

## Part II Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return  (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corporations | | | | |
| 2  Gross foreign dividends not previously taxed | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | |
| 4  Gross-up for foreign taxes deemed paid | | | | |
| 5  Gross foreign distributions previously taxed | | | | |
| 6  Income (loss) from equity method U.S. corporations | | | | |
| 7  U.S. dividends not eliminated in tax consolidation | | | | |
| 8  Minority interest for includible corporations | | | | |
| 9  Income (loss) from U.S. partnerships | | | | |
| 10  Income (loss) from foreign partnerships | | | | |
| 11  Income (loss) from other pass-through entities | | | | |
| 12  Items relating to reportable transactions | | | | |
| 13  Interest income (see instructions) | | | | |
| 14  Total accrual to cash adjustment | | | | |
| 15  Hedging transactions | | | | |
| 16  Mark-to-market income (loss) | | | | |
| 17  Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
| 19  Section 481(a) adjustments | | | | |
| 20  Unearned/deferred revenue | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest | | | | |
| 23a  Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach statement) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach statement) | | | | |
| 26  Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27  Total expense/deduction items (from Part III, line 39) | | | | |
| 28  Other items with no differences | | | | |
| 29a  Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b  PC insurance subgroup reconciliation totals | | | | |
| c  Life insurance subgroup reconciliation totals | | | | |
| 30  Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
3C2731 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                                Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Aquatic Farm Inc | 87-2951968 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

JSA
3C2732 1.000

Schedule **M-3** (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)     Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Dvol Inc | 88-3442996 |

**Part II** **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( 7,772. ) | | | ( 7,772. ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -40,948. | | 40,948. | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -41,364. | | -41,364. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | -48,720. | -41,364. | 40,948. | -49,136. |
| 27 Total expense/deduction items (from Part III, line 39) | -93,032. | 55,012. | 351. | -37,669. |
| 28 Other items with no differences | -102,432. | | | -102,432. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -244,184. | 13,648. | 41,299. | -189,237. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -244,184. | 13,648. | 41,299. | -189,237. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
3C2731 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Dvol Inc | 88-3442996 |

**Part III** **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 701. | | -351. | 350. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | 99,086. | | 99,086. |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 355. | -417. | | -62. |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | 153,681. | -153,681. | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | -61,705. | | | -61,705. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 93,032. | -55,012. | -351. | 37,669. |

JSA
3C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019) | Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): (1) ☐ Consolidated group (2) ☐ Parent corp (3) ☒ Consolidated eliminations (4) ☐ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC ELIM | 35-2530253 |

## Part II — Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -40,399. | | -40,399. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | 7,877,247. | | -7,877,247. | |
| 26 Total income (loss) items. Combine lines 1 through 25 | 7,877,247. | -40,399. | -7,877,247. | -40,399. |
| 27 Total expense/deduction items (from Part III, line 39) | 1,763,759. | 426,311. | | 2,190,070. |
| 28 Other items with no differences | -1,763,762. | | | -1,763,762. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 7,877,244. | 385,912. | -7,877,247. | 385,909. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 7,877,244. | 385,912. | -7,877,247. | 385,909. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                      Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp **(3)** ☒ Consolidated eliminations   **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC ELIM | 35-2530253 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return – Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | -250,895. | | | -250,895. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | -426,311. | | | -426,311. |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) – FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | -1,512,864. | | | -1,512,864. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | -1,763,759. | -426,311. | | -2,190,070. |

JSA
3C2732 1.000                                                                       Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019) | Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adjustments | |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return  (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corporations | | | | |
| 2  Gross foreign dividends not previously taxed | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | |
| 4  Gross-up for foreign taxes deemed paid | | | | |
| 5  Gross foreign distributions previously taxed | | | | |
| 6  Income (loss) from equity method U.S. corporations | | | | |
| 7  U.S. dividends not eliminated in tax consolidation | | | | |
| 8  Minority interest for includible corporations | | | | |
| 9  Income (loss) from U.S. partnerships | | | | |
| 10  Income (loss) from foreign partnerships | | | | |
| 11  Income (loss) from other pass-through entities | | | | |
| 12  Items relating to reportable transactions | | | | |
| 13  Interest income (see instructions) | | | | |
| 14  Total accrual to cash adjustment | | | | |
| 15  Hedging transactions | | | | |
| 16  Mark-to-market income (loss) | | | | |
| 17  Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
| 19  Section 481(a) adjustments | | | | |
| 20  Unearned/deferred revenue | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest | | | | |
| 23a  Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach statement) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach statement) | | | | |
| 26  Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27  Total expense/deduction items (from Part III, line 39) | | 8,505,171. | | 8,505,171. |
| 28  Other items with no differences | | | | |
| 29a  Mixed groups, see instructions. All others, combine lines 26 through 28 | | 8,505,171. | | 8,505,171. |
| b  PC insurance subgroup reconciliation totals | | | | |
| c  Life insurance subgroup reconciliation totals | | | | |
| 30  Reconciliation totals. Combine lines 29a through 29c | | 8,505,171. | | 8,505,171. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
3C2731 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019) | Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations   **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   **(6)** ☐ 1120 group   **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adjustments | |

**Part III** **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | -8,505,171. | | | -8,505,171. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | -8,505,171. | | | -8,505,171. |

JSA
3C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)

Form **966**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Corporate Dissolution or Liquidation

**(Required under section 6043(a) of the Internal Revenue Code)**
▶ Information about Form 966 and its instructions is at *www.irs.gov/form966*.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| Care Life Services Inc | 88-3465581 |

Number, street, and room or suite no. (If a P.O. box number, see instructions.)
3500 Mountain Vista Parkway Suite 2

City or town, state, and ZIP code
Provo                    UT 84606

**Check type of return**

| | |
|---|---|
| X 1120 | 1120-L |
| 1120-IC-DISC | 1120S |
| Other ▶ | |

| 1 Date incorporated | 2 Place incorporated | 3 Type of liquidation | 4 Date resolution or plan of complete or partial liquidation was adopted |
|---|---|---|---|
| 07/26/2022 | Utah | X Complete   Partial | 12/31/2023 |

| 5 Service Center where corporation filed its immediately preceding tax return | 6 Last month, day, and year of immediately preceding tax year | 7a Last month, day, and year of final tax year | 7b Was corporation's final tax return filed as part of a consolidated income tax return? If "Yes," complete 7c, 7d, and 7e. |
|---|---|---|---|
| efile | 12/31/2022 | 12/31/2023 | X Yes   No |

| 7c Name of common parent | 7d Employer identification number of common parent | 7e Service Center where consolidated return was filed |
|---|---|---|
| Hall Labs, LLC. | 35-2530253 | efile |

|  | Common | Preferred |
|---|---|---|
| **8** Total number of shares outstanding at time of adoption of plan of liquidation . . . . . . . . . . . | 450,000. | |
| **9** Date(s) of any amendments to plan of dissolution . . . . . . . . . . . . . . . . . . | | |
| **10** Section of the Code under which the corporation is to be dissolved or liquidated . . . . . . . . . . | 1001 | |
| **11** If this form concerns an amendment or supplement to a resolution or plan, enter the date the previous Form 966 was filed . . . . . . . . . . . . . . . . . . . . . | | |

**Attach a certified copy of the resolution or plan and all amendments or supplements not previously filed.**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

▶

| Signature of officer | CFO | 10/15/2024 |
|---|---|---|
| | Title | Date |

# Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Who Must File

A corporation (or a farmer's cooperative) must file Form 966 if it adopts a resolution or plan to dissolve the corporation or liquidate any of its stock.

Exempt organizations and qualified subchapter S subsidiaries should not file Form 966. Exempt organizations should see the instructions for Form 990, Return of Organization Exempt From Income Tax, or Form 990-PF, Return of Private Foundation or Section 4947(a)(1) Trust Treated as Private Foundation. Subchapter S subsidiaries should see Form 8869, Qualified Subchapter S Subsidiary Election.



*Do not file Form 966 for a deemed liquidation (such as a section 338 election or an election to be treated as a disregarded entity under Regulations section 301.7701-3).*

## When To File

File Form 966 within 30 days after the resolution or plan is adopted to dissolve the corporation or liquidate any of its stock. If the resolution or plan is amended or supplemented after Form 966 is filed, file another Form 966 within 30 days after the amendment or supplement is adopted. The additional form will be sufficient if the date the earlier form was filed is entered on line 11 and a certified copy of the amendment or supplement is attached. Include all information required by Form 966 that was not given in the earlier form.

## Where To File

File Form 966 with the Internal Revenue Service Center at the address where the corporation (or cooperative) files its income tax return.

## Distribution of Property

A corporation must recognize gain or loss on the distribution of its assets in the complete liquidation of its stock. For purposes of determining gain or loss, the

**For Paperwork Reduction Act Notice, see the instructions.**

JSA
3C1009 1.000

Form **966** (Rev. 10-2016)

**Form 966**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Corporate Dissolution or Liquidation

**(Required under section 6043(a) of the Internal Revenue Code)**
▶ Information about Form 966 and its instructions is at *www.irs.gov/form966.*

OMB No. 1545-0123

**Please type or print**

| Name of corporation | Employer identification number |
|---|---|
| Adaptive XYZ, Inc | 83-2852359 |

Number, street, and room or suite no. (If a P.O. box number, see instructions.)
3500 Mountain Vista Parkway Suite 2

City or town, state, and ZIP code
Provo                                    UT 84606

Check type of return

[X] 1120    [ ] 1120-L
[ ] 1120-IC-DISC    [ ] 1120S
[ ] Other ▶

| | | | |
|---|---|---|---|
| **1** Date incorporated | **2** Place incorporated | **3** Type of liquidation | **4** Date resolution or plan of complete or partial liquidation was adopted |
| 12/18/2018 | Utah | [X] Complete  [ ] Partial | 12/31/2023 |

| | | | |
|---|---|---|---|
| **5** Service Center where corporation filed its immediately preceding tax return | **6** Last month, day, and year of immediately preceding tax year | **7a** Last month, day, and year of final tax year | **7b** Was corporation's final tax return filed as part of a consolidated income tax return? If "Yes," complete 7c, 7d, and 7e. |
| efile | 12/31/2022 | 12/31/2023 | [X] Yes  [ ] No |

| | | |
|---|---|---|
| **7c** Name of common parent | **7d** Employer identification number of common parent | **7e** Service Center where consolidated return was filed |
| Hall Labs, LLC. | 35-2530253 | efile |

|  |  | Common | Preferred |
|---|---|---|---|
| **8** | Total number of shares outstanding at time of adoption of plan of liquidation . . . . . . . . . . | 8,688,820. | |
| **9** | Date(s) of any amendments to plan of dissolution . . . . . . . . . . . . | | |
| **10** | Section of the Code under which the corporation is to be dissolved or liquidated . . . . . . . . . | 1001 | |
| **11** | If this form concerns an amendment or supplement to a resolution or plan, enter the date the previous Form 966 was filed . . . . . . . . . . . | | |

**Attach a certified copy of the resolution or plan and all amendments or supplements not previously filed.**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

| ▶ Signature of officer | CFO | 10/15/2024 |
|---|---|---|
| | Title | Date |

# Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Who Must File

A corporation (or a farmer's cooperative) must file Form 966 if it adopts a resolution or plan to dissolve the corporation or liquidate any of its stock.

Exempt organizations and qualified subchapter S subsidiaries should not file Form 966. Exempt organizations should see the instructions for Form 990, Return of Organization Exempt From Income Tax, or Form 990-PF, Return of Private Foundation or Section 4947(a)(1) Trust Treated as Private Foundation. Subchapter S subsidiaries should see Form 8869, Qualified Subchapter S Subsidiary Election.


*Do not file Form 966 for a deemed liquidation (such as a section 338 election or an election to be treated as a disregarded entity under Regulations section 301.7701-3).*

## When To File

File Form 966 within 30 days after the resolution or plan is adopted to dissolve the corporation or liquidate any of its stock. If the resolution or plan is amended or supplemented after Form 966 is filed, file another Form 966 within 30 days after the amendment or supplement is adopted. The additional form will be sufficient if the date the earlier form was filed is entered on line 11 and a certified copy of the amendment or supplement is attached. Include all information required by Form 966 that was not given in the earlier form.

## Where To File

File Form 966 with the Internal Revenue Service Center at the address where the corporation (or cooperative) files its income tax return.

## Distribution of Property

A corporation must recognize gain or loss on the distribution of its assets in the complete liquidation of its stock. For purposes of determining gain or loss, the

Form **966**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Corporate Dissolution or Liquidation

**(Required under section 6043(a) of the Internal Revenue Code)**
▶ Information about Form 966 and its instructions is at *www.irs.gov/form966*.

OMB No. 1545-0123

| | |
|---|---|
| **Please type or print** Name of corporation<br>Dyol Inc | **Employer identification number**<br>88-3442996 |

Number, street, and room or suite no. (If a P.O. box number, see instructions.)
3500 Mountain Vista Parkway Suite 2

City or town, state, and ZIP code
Provo          UT 84606

Check type of return
[X] 1120   [ ] 1120-L
[ ] 1120-IC-DISC   [ ] 1120S
[ ] Other ▶

| 1 Date incorporated<br>07/15/2022 | 2 Place incorporated<br>Utah | 3 Type of liquidation<br>[X] Complete   [ ] Partial | 4 Date resolution or plan of complete or partial liquidation was adopted<br>12/31/2023 |
|---|---|---|---|

| 5 Service Center where corporation filed its immediately preceding tax return<br>efile | 6 Last month, day, and year of immediately preceding tax year<br>12/31/2022 | 7a Last month, day, and year of final tax year<br>12/31/2023 | 7b Was corporation's final tax return filed as part of a consolidated income tax return? If "Yes," complete 7c, 7d, and 7e.<br>[X] Yes   [ ] No |
|---|---|---|---|

| 7c Name of common parent<br>Hall Labs, LLC. | 7d Employer identification number of common parent<br>35-2530253 | 7e Service Center where consolidated return was filed<br>efile |
|---|---|---|

| | Common | Preferred |
|---|---|---|
| 8 Total number of shares outstanding at time of adoption of plan of liquidation . . . . . . . . . . . | 500,000. | |

9 Date(s) of any amendments to plan of dissolution . . . . . . . . . . . . . . . . .

| 10 Section of the Code under which the corporation is to be dissolved or liquidated . . . . . . . . . | 1001 |
|---|---|

11 If this form concerns an amendment or supplement to a resolution or plan, enter the date the previous Form 966 was filed . . . . . . . . . . . . . . . . . . . .

**Attach a certified copy of the resolution or plan and all amendments or supplements not previously filed.**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _____  Signature of officer   | CFO  Title   | 10/15/2024  Date

# Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Who Must File

A corporation (or a farmer's cooperative) must file Form 966 if it adopts a resolution or plan to dissolve the corporation or liquidate any of its stock.

Exempt organizations and qualified subchapter S subsidiaries should not file Form 966. Exempt organizations should see the instructions for Form 990, Return of Organization Exempt From Income Tax, or Form 990-PF, Return of Private Foundation or Section 4947(a)(1) Trust Treated as Private Foundation. Subchapter S subsidiaries should see Form 8869, Qualified Subchapter S Subsidiary Election.


*Do not file Form 966 for a deemed liquidation (such as a section 338 election or an election to be treated as a disregarded entity under Regulations section 301.7701-3).*

## When To File

File Form 966 within 30 days after the resolution or plan is adopted to dissolve the corporation or liquidate any of its stock. If the resolution or plan is amended or supplemented after Form 966 is filed, file another Form 966 within 30 days after the amendment or supplement is adopted. The additional form will be sufficient if the date the earlier form was filed is entered on line 11 and a certified copy of the amendment or supplement is attached. Include all information required by Form 966 that was not given in the earlier form.

## Where To File

File Form 966 with the Internal Revenue Service Center at the address where the corporation (or cooperative) files its income tax return.

## Distribution of Property

A corporation must recognize gain or loss on the distribution of its assets in the complete liquidation of its stock. For purposes of determining gain or loss, the

**For Paperwork Reduction Act Notice, see the instructions.**

Form **966** (Rev. 10-2016)

JSA
3C1009 1.000

Form **8997**

Department of the Treasury
Internal Revenue Service

### Initial and Annual Statement of
### Qualified Opportunity Fund (QOF) Investments

**Attach to your tax return.**
**Go to www.irs.gov/Form8997 for the latest information.**

OMB No. 1545-0123

20**23**

Attachment
Sequence No. **997**

| Name | Tax identification number (see instructions) |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

**Part I**  **Total QOF Investment Holdings Due to Deferrals Prior to Beginning of Tax Year**
If different from last year's ending QOF investment holdings, attach explanation.

| (a) Qualified Opportunity Fund (QOF) EIN | (b) Date QOF investment acquired (MM/DD/YYYY) | (c) Description of QOF investment (for example, 100 shares or 25% interest) | (d) Special gain code | Deferred gain held in QOF | |
|---|---|---|---|---|---|
| | | | | (e) Amount of short-term deferred gain remaining in QOF | (f) Amount of long-term deferred gain remaining in QOF |
| 83-3644932 | 03/04/2019 | .5208  INTEREST | | | 250,000. |
| 83-3644932 | 03/31/2020 | .5445  Interest | | | 2,117,639. |
| 83-3644932 | 08/16/2021 | .3866  Interest | | | 1,250,000. |
| 83-3644932 | 01/05/2022 | .3860  Interest | | | 184,728. |
| 92-0814277 | 11/29/2022 | .9995  Interest | | | 1,920,100. |

**1**  Enter the totals, if any, from continuation sheet . . . . . . . . . . . . . . . . . . . .

**2**  Enter the totals from columns (e) and (f). . . . . . . . . . . . . . . . . . . . . . . .   |   | 5,722,467.

**Part II**  **Current Tax Year Capital Gains Deferred by Investing in QOF**

| (a) Qualified Opportunity Fund (QOF) EIN | (b) Date QOF investment acquired (MM/DD/YYYY) | (c) Description of interest acquired (for example, 100 shares or 25% interest) | (d) Special gain code | Deferred gain invested in QOF | |
|---|---|---|---|---|---|
| | | | | (e) Amount of short-term deferred gain remaining in QOF | (f) Amount of long-term deferred gain remaining in QOF |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**1**  Enter the totals, if any, from continuation sheet . . . . . . . . . . . . . . . . . . . .

**2**  Enter the totals from columns (e) and (f). See instructions for reporting on Form 8949 . .

**Applicability of Special Rules Regarding the Waiver of Certain Treaty Benefits**

Are you a foreign eligible taxpayer? See instructions for more information.

☐ **Yes.** You may not elect to defer tax on an eligible gain by investing in a QOF unless you check "Yes" in response to the next question.

☒ **No.** Skip the next question and go to Part III.

**Waiver of Treaty Benefits on Future Inclusions by a Foreign Eligible Taxpayer**

Do you hereby irrevocably waive any benefits available under an applicable U.S. income tax convention that would exempt gains that you are deferring by investing in a QOF from being subject to federal income tax at the time of inclusion? See instructions for more information.

☐ **Yes.** Report the deferral of the eligible gain in Part II and on Form 8949.

☐ **No.** You may not elect to defer tax on an eligible gain by investing in a QOF. **Do not report the deferral of any otherwise eligible gain in Part II or on Form 8949.**

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8997** (2023)

JSA
3X4096 2.000

Form 8997 (2023)                                                                                                    Page **2**

| Part III | Inclusion Events and Certain Other Transfers During the Current Tax Year |
|---|---|

| (a) Qualified Opportunity Fund (QOF) EIN | (b) Date of event (MM/DD/YYYY) | (c) Description of event (for example, sale of 100 shares, gift of 25% interest, or distribution of $1,000, etc.) | (d) Special gain code | Deferred gain included due to disposition of QOF interest | |
|---|---|---|---|---|---|
| | | | | (e) Amount of previously deferred short-term gain now included in taxable income | (f) Amount of previously deferred long-term gain now included in taxable income |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**1**  Enter the totals, if any, from continuation sheet . . . . . . . . . . . . . . . . . . . . .

**2**  Enter the totals from columns (e) and (f). See instructions for reporting on Form 8949 . .

☐  Check this box if you disposed of any investment(s) and didn't receive a Form 1099-B reporting the disposition from the QOF or other third party. See the Instructions for Form 8949 for reporting requirements of any gain or loss.

| Part IV | Total QOF Investments Due to Deferrals at Year End (see instructions) |
|---|---|

| (a) Qualified Opportunity Fund (QOF) EIN | (b) Date QOF investment acquired (MM/DD/YYYY) | (c) Description of interest acquired (for example, 100 shares or 25% interest) | (d) Special gain code | Deferred gain invested in QOF investment | |
|---|---|---|---|---|---|
| | | | | (e) Amount of short-term deferred gain invested in QOF | (f) Amount of long-term deferred gain invested in QOF |
| 83-3644932 | 03/04/2019 | .5208 Interest | | | 250,000. |
| 83-3644932 | 03/31/2020 | .5445 Interest | | | 2,117,639. |
| 83-3644932 | 08/16/2021 | .3866 Interest | | | 1,250,000. |
| 83-3644932 | 01/05/2022 | .3860 Interest | | | 184,728. |
| 92-0814277 | 11/29/2022 | .9995 Interest | | | 1,920,100. |

**1**  Enter the totals, if any, from continuation sheet . . . . . . . . . . . . . . . . . . . . .

**2**  Enter the totals from columns (e) and (f) . . . . . . . . . . . . . . . . . . . . . . . . . .                          5,722,467.

Form **8997** (2023)

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

OMB No. 1545-0123

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

| Name | Employer identification number |
|------|-------------------------------|
| Hall Labs, LLC. | 35-2530253 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 290,363. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . See Statement 63 . . . . . | **4** | 290,363. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

JSA
3C1318 1.000

Form **3800**

Department of the Treasury
Internal Revenue Service

**General Business Credit**

Go to *www.irs.gov/Form3800* for instructions and the latest information.
You must include all pages of Form 3800 with your return.

OMB No. 1545-0895

**2023**

Attachment
Sequence No. **22**

| Name(s) shown on return | Identifying number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

**A**  **Corporate Alternative Minimum Tax (CAMT) and Base Erosion Anti-Abuse Tax (BEAT).** Are you both (a) an "applicable corporation" within the meaning of section 59(k)(1) for the CAMT, and (b) an "applicable taxpayer" within the meaning of section 59A(e) for the BEAT? See instructions  ☐ Yes ☒ No

**Part I** **Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)**
Go to Part III before Parts I and II. See instructions.

| | | | |
|---|---|---|---|
| 1 | Non-passive credits from Part III, line 2: combine column (e) with non-passive amounts from column (g). See instructions | **1** | 414,437. |
| 2 | Passive credits from Part III, line 2: combine column (f) with passive amounts in column (g). See instructions | **2** | |
| 3 | Enter the applicable passive activity credits allowed for 2023. See instructions | **3** | |
| 4 | Carryforward of general business credit to 2023. See instructions for statement to attach | **4** | 679,881. |
| | Check this box if the carryforward was changed or revised from the original reported amount ☐ | | |
| 5 | Carryback of general business credit from 2024. See instructions | **5** | |
| 6 | Add lines 1, 3, 4, and 5 | **6** | 1,094,318. |

**Part II** **Allowable Credit**

| | | | |
|---|---|---|---|
| 7 | Regular tax before credits: | | |
| | ● Individuals. Enter the sum of the amounts from Form 1040, 1040-SR, or 1040-NR, line 16; and Schedule 2 (Form 1040), line 2. | | |
| | ● Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 1; or the applicable line of your return. | **7** | |
| | ● Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b, plus any Form 8978 amount included on line 1d; or the amount from the applicable line of your return. | | |
| 8 | Alternative minimum tax: | | |
| | ● Individuals. Enter the amount from Form 6251, line 11. | | |
| | ● Corporations. Enter the amount from Form 4626, Part II, line 13. | **8** | |
| | ● Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54. | | |
| 9 | Add lines 7 and 8 | **9** | |
| 10a | Foreign tax credit | | |
| b | Certain allowable credits (see instructions) | | |
| c | Add lines 10a and 10b | **10c** | |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 | **11** | |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- | **12** | |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 (line 11 for corporations) over $25,000. See instructions | **13** | |
| 14 | Tentative minimum tax: | | |
| | ● Individuals. Enter the amount from Form 6251, line 9. | | |
| | ● Corporations. Enter -0-. | **14** | |
| | ● Estates and trusts. Enter the amount from Schedule I (Form 1041), line 52. | | |
| 15 | Enter the greater of line 13 or line 14 | **15** | |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0- | **16** | |
| 17 | Enter the **smaller** of line 6 or line 16 | **17** | |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | |

10a ___  10b ___

**For Paperwork Reduction Act Notice, see separate instructions.**       Form **3800** (2023)

Form 3800 (2023)   Hall Labs, LLC.                                                      35-2530253        Page **2**

| **Part II** | **Allowable Credit** *(continued)* |
|---|---|

**Note:** If you are not required to report any amounts on line 22 or line 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---|
| 18 | Multiply line 14 by 75% (0.75). See instructions . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | Enter the greater of line 13 or line 18 . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . | **20** | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- . . . . . . . . . . . . . . . . | **21** | |
| 22 | Combine the amounts from line 3 of Part III, column (e), with the sum of the non-passive activity credit amounts in Part IV, line 3, column (e) plus column (f) . . . . . . . . . . . . . | **22** | |
| 23 | Passive activity credit from line 3 of Part III, column (f) plus the sum of the passive activity credit amounts in Part IV, line 3, column (e) plus column (f) . . | **23** | | |
| 24 | Enter the applicable passive activity credit allowed for 2023. See instructions . . . . . . . . | **24** | |
| 25 | Add lines 22 and 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . | **27** | |
| 28 | Add lines 17 and 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28** | |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- . . . . . . . . . . . . . . . . | **29** | |
| 30 | Enter the general business credit from line 5 of Part III: combine column (e) with non-passive amounts in column (g). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **31** | |
| 32 | Passive activity credits from line 5 of Part III: combine column (f) with passive amounts in column (g). See instructions . . . . . . . . . . . . . | **32** | | |
| 33 | Enter the applicable passive activity credits allowed for 2023. See instructions . . . . . . . . . . . | **33** | |
| 34 | Carryforward of business credit to 2023. Enter the amount from line 5 of Part IV, column (f), and line 6 of Part IV, column (g). See instructions for statement to attach . . . . . . . . . . . . . . . **34** Check this box if the carryforward was changed or revised from the original reported amount . . . ☐ | | |
| 35 | Carryback of business credit from 2024. Enter the amount from line 5 of Part IV, column (e). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | |
| 36 | Add lines 30, 33, 34, and 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| 37 | Enter the **smaller** of line 29 or line 36 . . . . . . . . . . . . . . . . . . . . . . | **37** | |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36; see instructions) as indicated below or on the applicable line of your return. • Individuals. Schedule 3 (Form 1040), line 6a. • Corporations. Form 1120, Schedule J, Part I, line 5c. • Estates and trusts. Form 1041, Schedule G, line 2b. | **38** | |

Form **3800** (2023)

JSA
3X1801 2.000

Form 3800 (2023)

## Part III  Current Year General Business Credits (GBCs) (see instructions). If there is more than one credit amount to report on lines 1a through 1zz, line 3, or lines 4a through 4z, enter the number of items you have for that line in column (c) and complete Part V.

| | **(a)** Current year credits from: | **(b)** Elective payment or transfer registration number | **(c)** # items | **(d)** Pass-through or transfer credit entity EIN | **(e)** Credits from non-passive activities | **(f)** Credits from passive activities | **(g)** Credit transfer election amount (enter amounts transferred out as a negative amount) | **(h)** Gross elective payment election amount | **(i)** Net elective payment election amount | **(j)** Combine columns (e), (f), and (g), less column (i) |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | Form 3468, Part II | | | | | | | | | |
| **b** | Form 7207 | | | | | | | | | |
| **c** | Form 8765 | | | | 414,437. | | | | | |
| **d** | Form 3468, Part III | | | | | | | | | |
| **e** | Form 8826 | | | | | | | | | |
| **f** | Form 8835, Part II | | | | | | | | | |
| **g** | Form 7210 | | | | | | | | | |
| **h** | Form 8820 | | | | | | | | | |
| **i** | Form 8874 | | | | | | | | | |
| **j** | Form 8881, Part I | | | | | | | | | |
| **k** | Form 8882 | | | | | | | | | |
| **l** | Form 8864 (diesel) | | | | | | | | | |
| **m** | Form 8896 | | | | | | | | | |
| **n** | Form 8906 | | | | | | | | | |
| **o** | Form 3468, Part IV | | | | | | | | | |
| **p** | Form 8908 | | | | | | | | | |
| **q** | Reserved (452) | | | | | | | | | |
| **r** | Form 8910 | | | | | | | | | |
| **s** | Form 8911, Part II | | | | | | | | | |
| **t** | Form 8830 | | | | | | | | | |
| **u** | Form 7213, Part II | | | | | | | | | |
| **v** | Form 3468, Part V | | | | | | | | | |
| **w** | Form 8932 | | | | | | | | | |
| **x** | Form 8933 | | | | | | | | | |
| **y** | Form 8936, Part II | | | | | | | | | |
| **z** | Reserved | | | | | | | | | |
| **aa** | Form 8936, Part V | | | | | | | | | |
| **bb** | Form 8904 | | | | | | | | | |
| **cc** | Form 7213, Part I | | | | | | | | | |
| **dd** | Form 8881, Part II | | | | | | | | | |
| **ee** | Form 8881, Part III | | | | | | | | | |
| **ff** | Form 8864, line 8 | | | | | | | | | |
| **gg** | Reserved (1gg) | | | | | | | | | |
| **hh** | Reserved (1hh) | | | | | | | | | |
| **ii** | Reserved (1ii) | | | | | | | | | |
| **jj** | Reserved (1jj) | | | | | | | | | |
| **zz** | Other credits | | | | | | | | | |
| **2** | Add lines 1a through 1zz | | | | 414,437. | | | | | |

JSA
3X1803 3.000

Form **3800** (2023)

Form 3800 (2023)

Page **4**

## Part III Current Year General Business Credits (GBCs) (see instructions). If there is more than one credit amount to report on lines 1a through 1zz, line 3, or lines 4a through 4z, enter the number of items you have for that line in column (c) and complete Part V. *(continued)*

| | (a) Current year credits from: | (b) Elective payment or transfer registration number | (c) # items | (d) Pass-through or transfer credit entity EIN | (e) Credits from non-passive activities | (f) Credits from passive activities | (g) Credit transfer election amount (enter amounts transferred out as a negative amount) | (h) Gross elective payment election amount | (i) Net elective payment election amount | (j) Combine columns (e), (f), and (g), less column (i) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Form 8844 . . . | | | | | | | | | |
| 4 | **Specified credits:** | | | | | | | | | |
| a | Form 3468, Part VI | | | | | | | | | |
| b | Form 5884 . . . | | | | | | | | | |
| c | Form 6478 . . . | | | | | | | | | |
| d | Form 8586 . . . | | | | | | | | | |
| e | Form 8835, Part II | | | | | | | | | |
| f | Form 8846 . . . | | | | | | | | | |
| g | Form 8900 . . . | | | | | | | | | |
| h | Form 8941 . . . | | | | | | | | | |
| i | Form 6765 ESB credit | | | | | | | | | |
| j | Form 8994 . . . | | | | | | | | | |
| k | Form 3468, Part VII | | | | | | | | | |
| l | Reserved (4l) . . | | | | | | | | | |
| m | Reserved (4m) . | | | | | | | | | |
| z | Other specified credits | | | | | | | | | |
| 5 | Add lines 4a through 4z | | | | 414,437. | | | | | |
| 6 | Add lines 2, 3, and 5 | | | | | | | | | |

Form **3800** (2023)

JSA   3X1804 4.000

Form 3800 (2023) | Page **5**

**Part IV** Carryovers of General Business Credits (GBCs) or Eligible Small Business Credits (ESBCs) (see instructions)

| (a) Credits carried over to tax year 2023 | (b) Check if non-passive | (c) Year | (d) Pass-through entity EIN | (e) Credit carrybacks to current year | (f) Carryforwards (excluding ESBCs) | (g) Eligible small business credit (ESBC) carryforwards |
|---|---|---|---|---|---|---|
| **1 a** Form 3468, Part II (coal, gasification) | | | | | | |
| **b** Form 7207 (manufacturing production) | | | | | | |
| **c** Form 6765 (research) | | 2019 | | | 679,881. | |
| **d** Form 3468, Part III (advanced energy) | | | | | | |
| **e** Form 8826 (disabled access) | | | | | | |
| **f** Form 8835, Part II (renewable electricity) | | | | | | |
| **g** Form 7210 (clean hydrogen) | | | | | | |
| **h** Form 8820 (orphan drug) | | | | | | |
| **i** Form 8874 (new markets) | | | | | | |
| **j** Form 8881, Part I (pension plan startup) | | | | | | |
| **k** Form 8882 (employer-provided childcare) | | | | | | |
| **l** Form 8864 (biodiesel and renewable diesel) | | | | | | |
| **m** Form 8896 (low sulfur diesel fuel) | | | | | | |
| **n** Form 8906 (distilled spirits) | | | | | | |
| **o** Form 3468, Part IV (advanced manufacturing) | | | | | | |
| **p** Form 8908 (energy-efficient home) | | | | | | |
| **q** Reserved | | | | | | |
| **r** Form 8910 (alternative motor vehicle) | | | | | | |
| **s** Form 8911, Part II (alternative fuel refueling) | | | | | | |
| **t** Form 8830 (enhanced oil recovery) | | | | | | |
| **u** Form 7213, Part II (zero-emission nuclear production) | | | | | | |
| **v** Form 3468, Part V (reserved) | | | | | | |
| **w** Form 8932 (differential wage) | | | | | | |
| **x** Form 8933 (carbon oxide sequestration) | | | | | | |
| **y** Form 8936, Part II (clean vehicle) | | | | | | |
| **z** Reserved | | | | | | |
| **aa** Form 8936, Part V (commercial clean vehicle) | | | | | | |
| **bb** Form 8904 (oil and gas production) | | | | | | |
| **cc** Form 7213, Part I (advanced nuclear production) | | | | | | |
| **dd** Form 8881, Part II (pension auto enrollment) | | | | | | |
| **ee** Form 8881, Part III (military spouse) | | | | | | |
| **ff** Form 8864 (sustainable aviation fuel mixture) | | | | | | |
| **gg** Reserved | | | | | | |
| **hh** Reserved | | | | | | |
| **ii** Reserved | | | | | | |
| **jj** Reserved | | | | | | |
| **zz** Other | | | | | | |
| **2** Credits for which only carryforwards are allowed: | | | | | | |
| **a** Form 5884-A (employee retention) | | | | | | |
| **b** Form 8586 (low-income housing) (pre-2008) | | | | | | |
| **c** Form 8845 (Indian employment) | | | | | | |
| **d** Form 8907 (nonconventional source fuel) | | | | | | |
| **e** Form 8909 (energy efficient appliance) | | | | | | |
| **f** Form 8923 (mine rescue team training) | | | | | | |
| **g** Form 8834 (qualified plug-in electric vehicle) | | | | | | |
| **h** Form 8931 (agricultural chemicals security) | | | | | | |
| **i** Form 1065-B (GBCs from electing partnership) | | | | | | |
| **j** Form 5884 (work opportunity) (pre-2007) | | | | | | |
| **k** Form 6478 (alcohol fuel) (pre-2005) | | | | | | |
| **l** Form 8846 (employer taxes) (pre-2007) | | | | | | |

JSA   3X1802 2.000

Form **3800** (2023)

Form 3800 (2023)
Page **6**

**Part IV**  **Carryovers of General Business Credits (GBCs) or Eligible Small Business Credits (ESBCs)**
(see instructions) *(continued)*

| (a)<br>Credits carried over to tax year 2023 | (b)<br>Check if non-passive | (c)<br>Year | (d)<br>Pass-through entity EIN | (e)<br>Credit carrybacks to current year | (f)<br>Carryforwards (excluding ESBCs) | (g)<br>Eligible small business credit (ESBC) carryforwards |
|---|---|---|---|---|---|---|
| **m** Form 8900 (railroad track maintenance) (pre-2008) | | | | | | |
| **n** Trans-Alaska pipeline liability fund credit | | | | | | |
| **o** Form 5884-A, Section A (employers affected by Hurricane Katrina, Rita, or Wilma) | | | | | | |
| **p** Form 5884-A, Section B (Hurricane Katrina housing) | | | | | | |
| **q** Form 5884-A, Section A (affected Midwestern disaster area employers) | | | | | | |
| **r** Form 5884-A, Section B (employer housing) | | | | | | |
| **s** Form 5884-B (new hire retention) | | | | | | |
| **t** Form 8847 (contributions to community development corporations) | | | | | | |
| **u** Form 8861 (welfare to work) | | | | | | |
| **v** Form 8884 (New York Liberty Zone business employee) | | | | | | |
| **w** Form 8942 (therapeutic drug) | | | | | | |
| **yy** Other credits (see instructions) | | | | | | |
| **zz** Add lines 1a through 1zz and 2a through 2yy | | | | | 679,881. | |
| **3** Form 8844 (empowerment zone) | | | | | | |
| **4** Specified credits: | | | | | | |
| **a** Form 3468, Part VI (energy) | | | | | | |
| **b** Form 5884 (work opportunity) | | | | | | |
| **c** Form 6478 (biofuel producer) | | | | | | |
| **d** Form 8586 (low-income housing) (post-2007) | | | | | | |
| **e** Form 8835 (renewable electricity) | | | | | | |
| **f** Form 8846 (employer taxes) | | | | | | |
| **g** Form 8900 (railroad track maintenance) | | | | | | |
| **h** Form 8941 (employer health insurance) | | | | | | |
| **i** Form 6765 ESB credit (research) | | | | | | |
| **j** Form 8994 (paid family and medical leave) | | | | | | |
| **k** Form 3468, Part VII (rehabilitation) (post-2007) | | | | | | |
| **l** Reserved (4l) | | | | | | |
| **m** Reserved (4m) | | | | | | |
| **z** Other specified credits | | | | | | |
| **5** Add lines 4a through 4z | | | | | | |
| **6** Add lines 2zz, 3, and 5 | | | | | 679,881. | |

Form **3800** (2023)

JSA   3X1827 2.000

Form 3800 (2023)                                                                                                   Page **8**

**Part VI**  **Breakdown of Aggregate Amounts in Part IV** (see instructions)

| | **(a)** Line number from Part IV | **(b)** Check if non-passive | **(c)** Year | **(d)** Pass-through entity EIN | **(e)** Credit carrybacks to current year | **(f)** Carryforwards (excluding ESBCs) | **(g)** Eligible small business credit (ESBC) carryforwards |
|---|---|---|---|---|---|---|---|
| 1 | 1c | X | 2019 | | | 144,912. | |
| 2 | 1c | X | 2020 | | | 207,892. | |
| 3 | 1c | X | 2021 | | | 29,750. | |
| 4 | 1c | X | 2022 | | | 297,327. | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |
| 32 | | | | | | | |
| 33 | | | | | | | |
| 34 | | | | | | | |
| 35 | | | | | | | |
| 36 | | | | | | | |
| 37 | | | | | | | |
| 38 | | | | | | | |
| 39 | | | | | | | |
| 40 | | | | | | | |
| 41 | | | | | | | |
| 42 | | | | | | | |
| 43 | | | | | | | |
| 44 | | | | | | | |
| 45 | | | | | | | |
| 46 | | | | | | | |
| 47 | | | | | | | |
| 48 | | | | | | | |
| 49 | | | | | | | |
| 50 | | | | | | | |

JSA        3X1829 2.000                                                                        Form **3800** (2023)

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)

**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return

Hall Labs, LLC.

Identifying number

35-2530253

Business or activity to which this form relates

General Depreciation and Amortization

| Part I | Election To Expense Certain Property Under Section 179 |
| --- | --- |

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
| --- | --- | --- | --- |
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
| --- | --- | --- | --- | --- |
| | | | | |
| | | | | |

| | | | |
| --- | --- | --- | --- |
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.) |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 234,892. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
| --- | --- |

### Section A

| | | | |
| --- | --- | --- | --- |
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 225,697. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

### Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
| --- | --- | --- | --- | --- | --- | --- |
| 19a 3-year property | | | | | | |
| b 5-year property | | 50,180. | 5.000 | HY | 200 DB | 4,462. |
| c 7-year property | | 1,894. | 7.000 | HY | 200 DB | 271. |
| d 10-year property | | | | | | |
| e 15-year property | | 6,649. | 15.000 | HY | 150 DB | 229. |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

| Part IV | Summary (See instructions.) |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | 465,551. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

JSA    3X2300 1.000

Form **4562** (2023)

000137   NL9K   10/14/2024  12:14:06  V23-7.2T   C-0003004627

Form 4562 (2023)
35-2530253
Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information** (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | **28** | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| See Amortization Detail | | | | | 337,403. |
| 43 Amortization of costs that began before your 2023 tax year . . . . . . . . . . . **43** | | | | | 755,317. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . **44** | | | | | 1,092,720. |

JSA
3X2310 1.000

Form **4562** (2023)

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** Go to *www.irs.gov/Form4562* for instructions and the latest information. | **2023** Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| Care Life Services Inc | 88-3465581 |

Business or activity to which this form relates

General Depreciation and Amortization

**Part I**  **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation** (**Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**  **MACRS Depreciation** (**Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary**  (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2023)

JSA  3X2300 1.000

Form 4562 (2023)   Care Life Services   88-3465581   Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | | | | | Yes | | No | | 24b If "Yes," is the evidence written? | | | Yes | | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | | | **28** | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . | | | | | | | | **29** |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| Section 174 | 07/01/2023 | 446,930. | 174 | 5.000 | 44,693. |
| 43 Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . | | | | **43** | 100,595. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . | | | | **44** | 145,288. |

JSA
3X2310 1.000

Form **4562** (2023)

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)

**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return

RelChip, Inc.

Business or activity to which this form relates

Identifying number

46-0883393

General Depreciation and Amortization

**Part I** **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation** (**Don't** include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

**Part III** **MACRS Depreciation** (**Don't** include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | |

### Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

JSA
3X2300 1.000

Form **4562** (2023)

Form 4562 (2023)                                                                                    46-0883393                Page 2

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information** (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? | Yes | No | **24b** If "Yes," is the evidence written? | Yes | No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . | | | | **25** | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . | | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . | | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| Section 174 | 07/01/2023 | 164,572. | 174 | 5.000 | 16,457. |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . **43** | | | | | 27,370. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . **44** | | | | | 43,827. |

JSA                                                                                                       Form **4562** (2023)
3X2310 1.000

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)

Attach to your tax return.
Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return

SmarterHome Inc.

Identifying number

83-2864746

Business or activity to which this form relates

General Depreciation and Amortization

| **Part I** | **Election To Expense Certain Property Under Section 179** |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | **Special Depreciation Allowance and Other Depreciation** (**Don't** include listed property. See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 35,037. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| **Part III** | **MACRS Depreciation** (**Don't** include listed property. See instructions.) |
|---|---|

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

### Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 8,759. | 5.000 | HY | 200 DB | 1,752. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

| **Part IV** | **Summary** (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | 36,789. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

JSA   3X2300 1.000

Form **4562** (2023)

Form 4562 (2023)                                                                                           83-2864746                Page **2**

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information** (Caution: See the instructions for limits for passenger automobiles.)

| **24a** Do you have evidence to support the business/investment use claimed? | | Yes | No | **24b** If "Yes," is the evidence written? | | | Yes | No |
|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . .  **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . | | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . | | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| Section 174 | 07/01/2023 | 1,279,325. | 174 | 5.000 | 127,933. |
| Loan Refi | 01/09/2023 | 5,956. | 461 | 1.000 | 5,956. |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . **43** | | | | | 202,991. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . **44** | | | | | 336,880. |

JSA

Form **4562** (2023)

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to *www.irs.gov/Form4562* for instructions and the latest information. | **2023** Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| Adaptive XYZ, Inc | 83-2852359 |

Business or activity to which this form relates

General Depreciation and Amortization

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | |

### Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** |

**For Paperwork Reduction Act Notice, see separate instructions.**
Form **4562** (2023)

JSA  3X2300 1.000

000137   NL9K   10/14/2024   12:14:06   V23-7.2T   C-0003004627

Adaptive XYZ, Inc

Form 4562 (2023)                                                                                                            83-2852359    Page **2**

**Part V** Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information** (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | No | 24b If "Yes," is the evidence written? | | Yes | No |
|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . | | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| Section 174 | 07/01/2023 | 1,312,217. | 174 | 5.000 | 128,884. |
| 43 Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . | | | | 43 | 756,573. |
| 44 Total. Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . | | | | 44 | 885,457. |

JSA
3X2310 1.000

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)

**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return

NeverDump, Inc.

Identifying number

84-1774646

Business or activity to which this form relates

General Depreciation and Amortization

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

#### Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| (a) Classification of property | | | (d) Recovery period | (e) Convention | (f) Method | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2023)

JSA   3X2300 1.000

000137  NL9K  10/14/2024  12:14:06  V23-7.2T   C-0003004627

79

NeverDump, Inc.

84-1774646

Form 4562 (2023)

Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | No | 24b If "Yes," is the evidence written? | | Yes | No |
| --- | --- | --- | --- | --- | --- | --- | --- |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | **28** | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
| --- | --- | --- | --- |
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . | | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
| --- | --- | --- | --- | --- | --- |
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| Section 174 | 07/01/2023 | 436,148. | 174 | 5.000 | 43,615. |
| 43 Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . **43** | | | | | 97,534. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . **44** | | | | | 141,149. |

JSA

Form **4562** (2023)

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return

SmartWinch Inc

Business or activity to which this form relates

Identifying number

85-2121073

General Depreciation and Amortization

| **Part I** | **Election To Expense Certain Property Under Section 179** |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . | 7 |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . . . . | 13 |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | **Special Depreciation Allowance and Other Depreciation** (**Don't** include listed property. See instructions.) |
|---|---|

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

| **Part III** | **MACRS Depreciation** (**Don't** include listed property. See instructions.) |
|---|---|

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 . . . . . . | 17 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

| **Part IV** | **Summary** (See instructions.) |
|---|---|

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . | 21 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions. | 22 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . | 23 |

**For Paperwork Reduction Act Notice, see separate instructions.**

JSA
3X2300 1.000

Form **4562** (2023)

Form 4562 (2023)
Page 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information** (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | No | 24b If "Yes," is the evidence written? | | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| Section 174 | 07/01/2023 | 120,272. | 174 | 5.000 | 12,027. |
| 43 Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . | | | | **43** | 26,910. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . | | | | **44** | 38,937. |

JSA

Form **4562** (2023)

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return

Dyol Inc

Business or activity to which this form relates

General Depreciation and Amortization

Identifying number

88-3442996

| Part I | **Election To Expense Certain Property Under Section 179** |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | **Special Depreciation Allowance and Other Depreciation** (**Don't** include listed property. See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| Part III | **MACRS Depreciation** (**Don't** include listed property. See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 . . . . . . . . . | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

| Part IV | **Summary** (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2023)

JSA    3X2300 1.000

Dyol Inc

Form 4562 (2023)                                                                                     88-3442996                    Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No   **24b** If "Yes," is the evidence written? [ ] Yes [ ] No

| (a)<br>Type of property (list vehicles first) | (b)<br>Date placed in service | (c)<br>Business/ investment use percentage | (d)<br>Cost or other basis | (e)<br>Basis for depreciation (business/investment use only) | (f)<br>Recovery period | (g)<br>Method/ Convention | (h)<br>Depreciation deduction | (i)<br>Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

|  | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |

| (a)<br>Description of costs | (b)<br>Date amortization begins | (c)<br>Amortizable amount | (d)<br>Code section | (e)<br>Amortization period or percentage | (f)<br>Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| Section 174 | 07/01/2023 | 153,681. | 174 | 5.000 | 15,368. |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . **43** | | | | | 83,718. |
| **44 Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . **44** | | | | | 99,086. |

JSA
3X2310 1.000

Form **4562** (2023)

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
### (Including Information on Listed Property)

**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return

Hall Labs, LLC ELIM

Business or activity to which this form relates

General Depreciation and Amortization

Identifying number

35-2530253

## Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (**Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III  MACRS Depreciation (**Don't** include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

### Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary  (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

JSA   3X2300 1.000

Form **4562** (2023)

Hall Labs, LLC ELIM                                                  35-2530253

Form 4562 (2023)                                                         Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? | Yes | No | **24b** If "Yes," is the evidence written? | Yes | No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . | | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . | | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year. | | | | **43** | -426,311. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . | | | | **44** | -426,311. |

JSA

3X2310 1.000

Form **4562** (2023)

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property
**(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))**
**Attach to your tax return.**
**Go to www.irs.gov/Form4797 for instructions and the latest information.**

OMB No. 1545-0184

**2023**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2023 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . . . . . | **1a** |

**b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1b** |

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1c** |

## Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | Stmt 71 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . . . . . . . | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . | **9** | |

## Part II  Ordinary Gains and Losses  (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | |
|---|---|---|---|---|---|
| Stmt 74 | | | | | -91,352. |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . | **11** | ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . | **12** | | |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . | **13** | | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . | **14** | | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . | **15** | | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . | **16** | | |
| **17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . | **17** | | -91,352. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . | **18a** | |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 . . . . . . . . . | **18b** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4797** (2023)

Form 4797 (2023) | Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |
|---|---|

**19** (a) Description of section 1245, 1250, 1252, 1254, or 1255 property:

| | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| **20** Gross sales price (**Note:** See line 1a before completing.) | **20** | | | | |
| **21** Cost or other basis plus expense of sale . . . . . . | **21** | | | | |
| **22** Depreciation (or depletion) allowed or allowable . . | **22** | | | | |
| **23** Adjusted basis. Subtract line 22 from line 21 . . . . | **23** | | | | |
| **24** Total gain. Subtract line 23 from line 20 . . . . . . | **24** | | | | |
| **25** If section 1245 property: | | | | | |
| **a** Depreciation allowed or allowable from line 22 . . . | **25a** | | | | |
| **b** Enter the **smaller** of line 24 or 25a . . . . . . . | **25b** | | | | |
| **26** If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** Additional depreciation after 1975. See instructions . | **26a** | | | | |
| **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions . . . . . . . | **26b** | | | | |
| **c** Subtract line 26a from line 24. If residential rental property or line 24 isn't more than line 26a, skip lines 26d and 26e . | **26c** | | | | |
| **d** Additional depreciation after 1969 and before 1976 . | **26d** | | | | |
| **e** Enter the **smaller** of line 26c or 26d . . . . . . . | **26e** | | | | |
| **f** Section 291 amount (corporations only) . . . . . . | **26f** | | | | |
| **g** Add lines 26b, 26e, and 26f . . . . . . . . . . | **26g** | | | | |
| **27** If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** Soil, water, and land clearing expenses . . . . . . | **27a** | | | | |
| **b** Line 27a multiplied by applicable percentage. See instructions. | **27b** | | | | |
| **c** Enter the **smaller** of line 24 or 27b . . . . . . . | **27c** | | | | |
| **28** If section 1254 property: | | | | | |
| **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions . | **28a** | | | | |
| **b** Enter the **smaller** of line 24 or 28a . . . . . . . | **28b** | | | | |
| **29** If section 1255 property: | | | | | |
| **a** Applicable percentage of payments excluded from income under section 126. See instructions . . . . . | **29a** | | | | |
| **b** Enter the **smaller** of line 24 or 29a. See instructions | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | |
|---|---|
| **30** Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . . **30** | |
| **31** Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . **31** | |
| **32** Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|
| **33** Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . | **33** | | |
| **34** Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . . . | **34** | | |
| **35** Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . . | **35** | | |

Form **4797** (2023)

Form **5471**

(Rev. December 2023)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 10/16/2023 , and ending 12/31/2023

OMB No. 1545-0123

Attachment
Sequence No. **121**

| Name of person filing this return | A Identifying number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address) | B Category of filer (See instructions. Check applicable box(es)Stmt 78 |
|---|---|
| 3500 Mountain Vista Parkway Suite 2 | 1a ☐ 1b ☐ 1c ☐ 2 ☐ 3 ☒ 4 ☒ 5a ☐ 5b ☐ 5c ☐ |

| City or town, state, and ZIP code | C Enter the total percentage of the foreign corporation's voting |
|---|---|
| Provo, UT 84606 | stock you owned at the end of its annual accounting period 100.0000 % |

Filer's tax year beginning 01/01/2023 , and ending 12/31/2023

**D** Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . . . . . . . . . . ☐

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . . . . . ☐

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . . . . . ☐

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . . . . . . .

**H** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| 1a Name and address of foreign corporation | b(1) Employer identification number, if any |
|---|---|
| NERNST POWER LIMITED RIVERVIEW BUSINESS CENTRE HAZELHATCH ROAD CELBRIDGE, CO. KILDARE  EI | |
| | b(2) Reference ID number (see instructions) |
| | NERNSTPWR01 |
| | b(3) Previous reference ID number(s), if any (see instructions) |
| | c   Country under whose laws incorporated |
| | EI |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency code |
|---|---|---|---|---|
| 10/16/2023 | EI | 541700 | SCIENTIFIC RESEARCH & DEV | EUR |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |
|---|---|
| MCGRATH AND COMPANY CHARTERED ACCOUNTANTS

RIVERVIEW BUSINESS CENTRE
HAZELHATCH ROAD
CELBRIDGE, CO. KILDARE EI | WENDY COPLEN
3000 S SIERRA VISTA WAY
PROVO, UT 84606 |

## Schedule A  Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | NONE | 1,000. |
| | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2023)

JSA

3X1660 1.000

Hall Labs, LLC.                                                                      35-2530253

Form 5471 (Rev. 12-2023)                                                                      Page **2**

| Schedule B | Shareholders of Foreign Corporation |
|---|---|

| Part I | U.S. Shareholders of Foreign Corporation (see instructions) |
|---|---|

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| HALL LABS, LLC<br>3000 S SIERRA VISTA WAY<br>PROVO, UT 84606<br>35-2530253 | COMMON | NONE | 1,000. | 100.000000000000 |

| Part II | Direct Shareholders of Foreign Corporation (see instructions) |
|---|---|

| (a) Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| HALL LABS, LLC<br>3000 S SIERRA VISTA WAY<br>PROVO, UT 84606<br>35-2530253        US | COMMON | NONE | 1,000. |

Form **5471** (Rev. 12-2023)

Hall Labs, LLC.                                                                    35-2530253
Form 5471 (Rev. 12-2023)                                                                    Page **3**

| **Schedule C** | **Income Statement**  (see instructions) | | | |

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

|  |  |  |  | **Functional Currency** | **U.S. Dollars** |
|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a | NONE | NONE |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | NONE | NONE |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | NONE | NONE |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8a | Foreign currency transaction gain or loss - unrealized | 8a | | |
| | b | Foreign currency transaction gain or loss - realized | 8b | | |
| | 9 | Other income (attach statement) | 9 | | |
| | 10 | Total income (add lines 3 through 9) | 10 | NONE | NONE |
| Deductions | 11 | Compensation not deducted elsewhere | 11 | | |
| | 12a | Rents | 12a | | |
| | b | Royalties and license fees | 12b | | |
| | 13 | Interest | 13 | | |
| | 14 | Depreciation not deducted elsewhere | 14 | | |
| | 15 | Depletion | 15 | | |
| | 16 | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | 17 | Other deductions (attach statement - exclude income tax expense (benefit)) | 17 | | |
| | 18 | Total deductions (add lines 11 through 17) | 18 | | |
| Net Income | 19 | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | NONE | NONE |
| | 20 | Unusual or infrequently occurring items | 20 | | |
| | 21a | Income tax expense (benefit) - current | 21a | | |
| | b | Income tax expense (benefit) - deferred | 21b | | |
| | 22 | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | NONE | NONE |
| Other Comprehensive Income | 23a | Foreign currency translation adjustments | 23a | | |
| | b | Other | 23b | | |
| | c | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | 24 | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2023)

Hall Labs LLC.                                                                JG-2530253

Form 5471 (Rev. 12-2023)                                                           Page **4**

## Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | | |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Derivatives | 3 | | |
| 4 Inventories | 4 | | |
| 5 Other current assets (attach statement). . . . . See Statement 79. | 5 | NONE | 1,052. |
| 6 Loans to shareholders and other related persons | 6 | | |
| 7 Investment in subsidiaries (attach statement) | 7 | | |
| 8 Other investments (attach statement) | 8 | | |
| 9a Buildings and other depreciable assets | 9a | | |
| b Less accumulated depreciation | 9b | ( ) | ( ) |
| 10a Depletable assets | 10a | | |
| b Less accumulated depletion | 10b | ( ) | ( ) |
| 11 Land (net of any amortization) | 11 | | |
| 12 Intangible assets: | | | |
| a Goodwill | 12a | | |
| b Organization costs | 12b | | |
| c Patents, trademarks, and other intangible assets | 12c | | |
| d Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 Other assets (attach statement) | 13 | | |
| 14 Total assets | 14 | NONE | 1,052. |
| **Liabilities and Shareholders' Equity** | | | |
| 15 Accounts payable | 15 | | |
| 16 Other current liabilities (attach statement) | 16 | | |
| 17 Derivatives | 17 | | |
| 18 Loans from shareholders and other related persons | 18 | | |
| 19 Other liabilities (attach statement) | 19 | | |
| 20 Capital stock: | | | |
| a Preferred stock | 20a | | |
| b Common stock | 20b | NONE | 1,052. |
| 21 Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 Retained earnings | 22 | | |
| 23 Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 Total liabilities and shareholders' equity | 24 | NONE | 1,052. |

## Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments . . . . . . . . . . . . . . . . . . $ | | |
| c | Enter the total amount of the base erosion tax benefits . . . . . . . . . . . . . . . . . $ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) . . . . . . . . . . $ | | |

JSA
3X1663 1.000
Form **5471** (Rev. 12-2023)

Form 5471 (Rev. 12-2023) | | | Page **5**

| **Schedule G** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **6a** | Is the filer claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation?. . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," complete lines 6b, 6c, and 6d. See instructions. |  |  |
| **b** | Enter the amount of gross receipts derived from all sales of general property to the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) . . . . . . $ _____ |  |  |
| **c** | Enter the amount of gross receipts derived from all sales of intangible property to the foreign corporation that the filer included in its computation of FDDEI . . . . . . . . . . . . . . . . . . . . . . $ _____ |  |  |
| **d** | Enter the amount of gross receipts derived from all services provided to the foreign corporation that the filer included in its computation of FDDEI . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ |  |  |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement?. . . . . . . . |  | X |
|  | If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year. |  |  |
| **8** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **9a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year?. . . . . . . . . . . |  | X |
|  | If "Yes," go to line 9b. |  |  |
| **b** | Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ |  |  |
| **10** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X |  |
|  | If "Yes," see instructions and attach statement. |  |  |
| **11** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). |  |  |
| **12** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **13** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . |  | X |
| **14** | Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . |  | X |
|  | If "Yes," enter the corresponding code(s) from the instructions and attach statement_____ |  |  |
| **15** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)?. . . . . . . |  | X |
|  | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ |  |  |
| **16** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ |  |  |
| **17a** | Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **b** | If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . |  |  |
| **18a** | Did the filer have any loan to or from the foreign corporation to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the filer used a rate of interest within the relevant safe-haven range (100% to 130% of the applicable Federal rate (AFR) for the relevant term)? . . . . . . . . . . . |  | X |
| **b** | Did the filer have any loan to or from the foreign corporation to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the filer used a rate of interest outside the relevant safe-haven range (100% to 130% of the applicable Federal rate (AFR) for the relevant term)? . . . . . . . . . . . |  | X |
| **19a** | Did the filer issue a covered debt instrument in any of the transactions described in Regulations section 1.385-3(b) (2) with respect to the foreign corporation during the tax year, or, did the filer issue or refinance indebtedness owed to the foreign corporation during the 36 months before or after the date of a distribution or acquisition described in Regulations section 1.385-3(b)(3)(i) made by the filer of this Form 5471, and either the issuance or refinance of indebtedness, or the distribution or acquisition, occurred during the tax year?. . . . . . . . . . . . |  | X |
| **b** | If the answer to question 19a is "Yes," provide the following. |  |  |
|  | **(1)** The amount of such transaction(s), distribution(s), and acquisition(s). . . . . . . . . . . . $ _____ |  |  |
|  | **(2)** The amount of such related party indebtedness. . . . . . . . . . . . . . . . . . . $ _____ |  |  |

Form **5471** (Rev. 12-2023)

Form 5471 (Rev. 12-2023)                                                                                                                                    Page **6**

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (see instructions) |

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder   HALL LABS, LLC                          Identifying number  35-2530253

| | | |
|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) . . . | **1b** |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) | **1c** |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) | **1d** |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) . . | **1e** |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) . . . . . | **1f** |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) . . . | **1g** |
| **h** | Other subpart F income (enter result from Worksheet A) | **1h** |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) . . . . . . . . . . . . . . . . . | **2** |
| **3** | Reserved for future use | **3** |
| **4** | Factoring income | **4** |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | |
| **5a** | Section 245A eligible dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** |
| **b** | Extraordinary disposition amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **5b** |
| **c** | Extraordinary reduction amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | **5c** |
| **d** | Section 245A(e) dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5d** |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits . . . . . . . . . . . . | **6** |

| | | Yes | No |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . | | X |

If the answer to either question is "Yes," attach an explanation.

| | | | |
|---|---|---|---|
| **8a** | Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

   **b** If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year
$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

   **c** Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year
$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**9** Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $

Form **5471** (Rev. 12-2023)

JSA
3X1670 1.000

# SCHEDULE E
## (Form 5471)
(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ Attach to Form 5471.

▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471

Hall Labs, LLC.

**Identifying number**

35-2530253

Name of foreign corporation

NERNST POWER LIMITED

EIN (if any)

**Reference ID number** (see instructions)

NERNSTPWR01

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▲ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions). . . . . ▲

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . ▲

## Part I   Taxes for Which a Foreign Tax Credit Is Allowed

### Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Unsuspended Taxes | (d) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e) Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f) U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|
| **1** | NERNST POWER LIMITED | NERNSTPWR01 | | EI | 2023/12/31 | 2023/12/31 |
| **2** | | | | | | |
| **3** | | | | | | |
| **4** | | | | | | |

| | (g) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h) If taxes are paid on U.S. source income, check box | (i) Local Currency in Which Tax Is Payable (enter code - see instructions) | (j) Tax Paid or Accrued (in local currency in which the tax is payable) | (k) Conversion Rate to U.S. Dollars | (l) In U.S. Dollars (divide column (j) by column (k)) | (m) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| **1** | NONE | | EUR | NONE | 0.9256550 | NONE | NONE |
| **2** | | | | | | | |
| **3** | | | | | | | |
| **4** | | | | | | | |

**5** Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . . . ▲

**6** Total (combine lines 1 through 4 of column (m)). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▲ NONE

### Section 2 - Taxes Deemed Paid by Foreign Corporation

| | (a) Name of Lower-Tier Distributing Foreign Corporation | (b) EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d) PTEP Group (enter code) | (e) Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| **1** | | | | | |
| **2** | | | | | |
| **3** | | | | | |
| **4** | | | | | |

| | (f) PTEP Distributed (enter amount in functional currency) | (g) Total Amount of PTEP in the PTEP Group (in functional currency) | (h) Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i) Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| **1** | | | | |
| **2** | | | | |
| **3** | | | | |
| **4** | | | | |

**5** Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . ▲

For Paperwork Reduction Act Notice, see instructions.

**Schedule E (Form 5471)** (Rev. 12-2021)

JSA
3X1666 1.000

00013P   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253

95

Schedule E (Form 5471) (Rev. 12-2021)

Page **2**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| NERNST POWER LIMITED | | NERNSTPWR01 |

## Part II   Election

**a** Separate Category (Enter code—see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . .

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions). . . . . . . . . .

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

Yes ☐   No ☒   If "Yes," state date of election ▶

## Part III   Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Suspended Taxes | (h) Other | (i) Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | In functional currency (combine lines 1 and 2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | ▲ | |
| 4 | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)). . . . . . . | | | | | | | ▲ | |

## Schedule E-1   Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation

**IMPORTANT:** *Enter amounts in U.S. dollars.*

| | | (a) Subpart F Income | Taxes related to: (b) Tested Income | (c) Residual Income | (d) Suspended Taxes |
|---|---|---|---|---|---|
| **1a** | Balance at beginning of year (as reported in prior year Schedule E-1). . . . . . . . . . . . . . . . . | -0- | -0- | -0- | |
| **b** | Beginning balance adjustments (attach statement). . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b). . . . . . . . . . . . . . . . . . . . . . | | | | |
| **2** | Adjustment for foreign tax redetermination. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **3a** | Taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** | Taxes suspended under anti-splitter rules. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **4** | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l) . . . . . . . . . . . . . . . . . | | | | |
| **5** | Taxes carried over in nonrecognition transactions . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **6** | Taxes reported on Schedule E, Part I, Section 2, line 5, column (l). . . . . . . . . . . . . . . . . . | | | | |
| **7** | Other adjustments (attach statement). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **8** | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **9** | Taxes deemed paid with respect to inclusions  (see instructions) . . . . . . . . . . . . . . . . . | | | | |
| **10** | Taxes deemed paid with respect to actual distributions . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **11** | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . | | | | |
| **12** | Other (attach statement). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **13** | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c)) . . . . . . . | -0- | -0- | -0- | |
| **14** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **15** | Reduction for other taxes not deemed paid . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **16** | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12 . . . . . . . . . . . . . . . . | -0- | -0- | -0- | |

Schedule E (Form 5471) (Rev. 12-2021)

96

JSA
3X1667 1.000

Schedule E (Form 5471) (Rev. 12-2021)  Page 3

Name of foreign corporation: NERNST POWER LIMITED

EIN (if any)

Reference ID number (see instructions): NERNSTPWR01

a Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▲ GEN

b If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . ▲

c If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . ▲

**Schedule E-1  Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** (continued)

(e) Taxes related to previously taxed E&P (see instructions)

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | | | |
| b | | | | | | | | | | |
| c | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3a | | | | | | | | | | |
| b | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2021)

JSA
3X1678 1.000

Hall Labs, LLC.    35-2530253

**SCHEDULE H**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

### Current Earnings and Profits

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| NERNST POWER LIMITED | | NERNSTPWR01 |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in **functional** currency.*

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . | | | | **1** | NONE |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| **a** | Capital gains or losses . . . . . . . . . . . . . . | **2a** | | | | |
| **b** | Depreciation and amortization . . . . . . . . . . . | **2b** | | | | |
| **c** | Depletion . . . . . . . . . . . . . . . . . . | **2c** | | | | |
| **d** | Investment or incentive allowance . . . . . . . . . | **2d** | | | | |
| **e** | Charges to statutory reserves . . . . . . . . . . . | **2e** | | | | |
| **f** | Inventory adjustments . . . . . . . . . . . . . | **2f** | | | | |
| **g** | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . | **2g** | | | | |
| **h** | Foreign currency gains or losses . . . . . . . . . . | **2h** | | | | |
| **i** | Other (attach statement) . . . . . . . . . . . . | **2i** | | | | |
| **3** | Total net additions . . . . . . . . . . . . . . | **3** | | | | |
| **4** | Total net subtractions . . . . . . . . . . . . . | **4** | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . | | | | **5a** | NONE |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . | | | | **5b** | |
| **c** | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on those lines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **5c** | NONE |
| | **(i)** General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . | **5c(i)** | NONE | | | |
| | **(ii)** Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . | **5c(ii)** | | | | |
| | **(iii)** Section 901(j) category: | | | | | |
| | **(A)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . | **5c(iii)(A)** | | | | |
| | **(B)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . | **5c(iii)(B)** | | | | |
| | **(C)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . | **5c(iii)(C)** | | | | |
| | **(D)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . | **5c(iii)(D)** | | | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . . . . | | | | **5d** | NONE |
| **e** | Enter exchange rate used for line 5d . . . . . . . . . . . . . . . . ▶ | | 0.9256550 | | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule H (Form 5471) (Rev. 12-2021)

Hall Labs, LLC.

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

OMB No. 1545-0123

▶ **Attach to Form 5471.**
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

Name of person filing Form 5471

Hall Labs, LLC.

Identifying number

35-2530253

Name of foreign corporation

NERNST POWER LIMITED

EIN (if any)

Reference ID number (see instructions)

NERNSTPWR01

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . ▶ GEN

| | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|
| **1** | Gross income (see instructions if cost of goods sold exceed gross receipts) **1** | NONE | | |
| **2** | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | |
| **a** | Effectively connected income . . . . . . **2a** | | | |
| **b** | Subpart F income . . . . . . . . . . **2b** | | | |
| **c** | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . . **2c** | | | |
| **d** | Related party dividends . . . . . . . . **2d** | | | |
| **e** | Foreign oil and gas extraction income . . **2e** | NONE | | |
| **3** | Total exclusions (combine lines 2a through 2e) . . . . . . . . . . . **3** | NONE | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . . . . . . . **4** | NONE | | |
| **5** | Deductions properly allocable to amount on line 4 . . . . . . . . **5** | | | |
| **6** | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . . **6** | NONE | 0.9256550 | NONE |
| **7** | Tested foreign income taxes . . . . . . . . . . . . . . . . . . **7** | | 0.9256550 | |
| **8** | Qualified business asset investment (QBAI) . . . . . . . . . . . . . **8** | | 0.9256550 | |
| **9 a** | Interest expense included on line 5 . . . **9a** | | | |
| **b** | Qualified interest expense . . . . . . . **9b** | | | |
| **c** | Tested loss QBAI amount . . . . . . . . **9c** | | | |
| **d** | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- . . . . . . . . . . . . . . . . . **9d** | | 0.9256550 | |
| **10 a** | Interest income included in line 4 . . . . **10a** | | | |
| **b** | Qualified interest income . . . . . . . **10b** | | | |
| **c** | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . **10c** | | 0.9256550 | |

For Paperwork Reduction Act Notice, see instructions.

Schedule I-1 (Form 5471) (Rev. 12-2021)

JSA
3X1672 1.000

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471
Hall Labs, LLC.

Identifying number
35-2530253

Name of foreign corporation
NERNST POWER LIMITED

Reference ID number (see instructions)
NERNSTPWR01

EIN (if any)

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▲ GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . ▲

**Part I   Accumulated E&P of Controlled Foreign Corporation**

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| **1a** | Balance at beginning of year (as reported on prior year Schedule J) . . . | | | | | | |
| **b** | Beginning balance adjustments (attach statement) . . . | NONE | | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | |
| **2a** | Reduction for taxes unsuspended under anti-splitter rules | NONE | | | | | |
| **b** | Disallowed deduction for taxes suspended under anti-splitter rules . . . | | | | | | |
| **3** | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . . | | NONE | | | | |
| **4** | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . | | | | | | |
| **5a** | E&P carried over in nonrecognition transaction | | | | | | |
| **b** | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . | | | | | | |
| **6** | Other adjustments (attach statement) | | | | | | |
| **7** | Total current and accumulated E&P (combine lines 1c through 6) | | NONE | | | | |
| **8** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . | | | | | | |
| **9** | Actual distributions . . . | | | | | | |
| **10** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | |
| **11** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| **12** | Other adjustments (attach statement) . . . | | | | | | |
| **13** | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . | | | | | | |
| **14** | Balance at beginning of next year (combine lines 7 through 13) | | NONE | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2020)

JSA
3X1665 1.000

NERNST POWER LIMITED    35-2530253

100

000013P    NL9K    10/14/2024    12:14:06    V23-7.2T    35-2530253

Schedule J (Form 5471) (Rev. 12-2020)

Page 2

**Part I**   **Accumulated E&P of Controlled Foreign Corporation** *(continued)*

(e) Previously Taxed E&P (see instructions)

| | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP |
|---|---|---|---|---|---|
| 1a | | | | | |
| b | | | | | |
| c | | | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |

(e) Previously Taxed E&P (see instructions)

| | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP | (f) Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
|---|---|---|---|---|
| 1a | | | | NONE |
| b | | | | |
| c | | | | NONE |
| 2a | | | | |
| b | | | | |
| 3 | | | | NONE |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | NONE |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | NONE |

Schedule J (Form 5471) (Rev. 12-2020)

JSA
3X1671 1.000

101

Schedule J (Form 5471) (Rev. 12-2020)

**Page 3**

**Part II    Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))**

**Important:** Enter amounts in functional currency.

| | | |
|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . ▲ | **1** |
| 2 | Additions (amounts subject to future recapture). . . . . . . . . . . . . . . . . . . ▲ | **2** |
| 3 | Subtractions (amounts recaptured in current year) . . . . . . . . . . . . . . . . ▲ | **3** |
| 4 | Balance at end of year (combine lines 1 through 3) . . . . . . . . . . . . . . . . ▲ | **4** |

Schedule J (Form 5471) (Rev. 12-2020)

JSA
3X1677 1.000

**SCHEDULE M**
**(Form 5471)**

(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ **Attach to Form 5471.**
▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| NERNST POWER LIMITED | | NERNSTPWR01 |

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶   EUR   0.9256550

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | NONE | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . . . . . | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) . . . | | | | | |
| 11 Interest received . . . . . . . | | | | | |
| 12 Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| 13 Loan guarantee fees received . | | | | | |
| 14 Other amounts received (attach statement) | | | | | |
| 15 Add lines 1 through 14 . . . . | NONE | | | | |
| 16 Purchases of stock in trade (inventory) | NONE | | | | |
| 17 Purchases of tangible property other than stock in trade . . . | | | | | |
| 18 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 19 Platform contribution transaction payments paid . . . . . . . | | | | | |
| 20 Cost sharing transaction payments paid . | | | | | |
| 21 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 22 Commissions paid . . . . . . | | | | | |
| 23 Rents, royalties, and license fees paid | | | | | |
| 24 Hybrid dividends paid (see instructions) | | | | | |
| 25 Dividends paid (exclude hybrid dividends paid) . . . . . . . | | | | | |
| 26 Interest paid . . . . . . . | | | | | |
| 27 Premiums paid for insurance or reinsurance | | | | | |
| 28 Loan guarantee fees paid . . . | | | | | |
| 29 Other amounts paid (attach statement) . | | | | | |
| 30 Add lines 16 through 29 . . . . | NONE | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**   **Schedule M (Form 5471)** (Rev. 12-2021)

JSA
3X1664 2.000

**Schedule M (Form 5471)** (Rev. 12-2021)                                                                                                    Page **2**

Name of person filing Form 5471

Identifying number

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 31 Accounts Payable . . . . . . . | | | | | |
| 32 Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . | | | | | |
| 33 Accounts Receivable . . . . . | | | | | |
| 34 Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

**SCHEDULE O**
**(Form 5471)**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock

Information about Schedule O (Form 5471) and its instructions is at *www.irs.gov/form5471*

▶ **Attach to Form 5471.**

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| NERNST POWER LIMITED | | NERNSTPWR01 |

**Important:** Complete a *separate* Schedule O for each foreign corporation for which information must be reported.

## Part I   To Be Completed by U.S. Officers and Directors

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Part II   To Be Completed by U.S. Shareholders

**Note:** *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

### Section A - General Shareholder Information

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| HALL LABS, LLC 3000 S SIERRA VISTA WAY PROVO, UT 84606 35-2530253 | 1120 | 10/13/2023 | efile | |
| | | | | |
| | | | | |

### Section B - U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) Ofcr | Dir |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### Section C - Acquisition of Stock

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**   Schedule O (Form 5471) (Rev. 12-2012)

JSA
3X2763 2.000

Hall Labs, LLC.                                                                         35-2530253

Schedule O (Form 5471) (Rev. 12-2012)                                                        Page **2**

| (f) Amount paid or value given | (g) Name and address of person from whom shares were acquired |
|---|---|
|  |  |
|  |  |
|  |  |

## Section D — Disposition of Stock

| (a) Name of shareholder disposing of stock | (b) Class of stock | (c) Date of disposition | (d) Method of disposition | (e) Number of shares disposed of | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| (f) Amount received | (g) Name and address of person to whom disposition of stock was made |
|---|---|
|  |  |
|  |  |
|  |  |

## Section E — Organization or Reorganization of Foreign Corporation

| (a) Name and address of transferor | (b) Identifying number (if any) | (c) Date of transfer |
|---|---|---|
| HALL LABS, LLC, 3000 S SIERRA VISTA WAY PROVO, UT 84606 | 35-2530253 | 10/16/2023 |
|  |  |  |

| (d) Assets transferred to foreign corporation | | | (e) Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1) Description of assets | (2) Fair market value | (3) Adjusted basis (if transferor was U.S. person) | |
| STOCK SUB RECEIVABLE | 1,052. | 1,052. | 1,000 ORDINARY SHARES |
|  |  |  |  |
|  |  |  |  |

## Section F — Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock  ▶

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).

Schedule O (Form 5471) (Rev. 12-2012)

JSA
3X2764 2.000

**SCHEDULE P**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471
Hall Labs, LLC.

Identifying number
35-2530253

Name of U.S. shareholder
Hall Labs, LLC.

Identifying number
35-2530253

Name of foreign corporation
NERNST POWER LIMITED

EIN (if any)

Reference ID number (see instructions)
NERNSTPWRO1

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▲ GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . ▲

## Part I   Previously Taxed E&P in Functional Currency (see instructions)

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) . . . . . . . . . | NONE | | |
| b | Beginning balance adjustments (attach statement) . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . | NONE | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . | NONE | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . | NONE | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule P (Form 5471) (Rev. 12-2020)

JSA
3X1673 1.000
000113P   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253

Schedule P (Form 5471) (Rev. 12-2020)

Page 2

## Part I Previously Taxed E&P in Functional Currency (see instructions) *(continued)*

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | NONE |
| b | | | | | | | | NONE |
| c | | | | | | | | NONE |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | NONE |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | NONE |

Schedule P (Form 5471) (Rev. 12-2020)

107

JSA
3X1674 1.000

Schedule P (Form 5471) (Rev. 12-2020)

Page **3**

**Part II**  **Previously Taxed E&P in U.S. Dollars**

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1 a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . | NONE | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . | NONE | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . | NONE | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . | NONE | | |

Schedule P (Form 5471) (Rev. 12-2020)

108

JSA
3X1675 1.000

Schedule P (Form 5471) (Rev. 12-2020)

Page **4**

**Part II** **Previously Taxed E&P in U.S. Dollars** *(continued)*

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | NONE |
| b | | | | | | | | NONE |
| c | | | | | | | | NONE |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | NONE |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | NONE |
| 12 | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
3X1676 1.000

109

# SCHEDULE Q
## (Form 5471)
(Rev. December 2023)
Department of the Treasury
Internal Revenue Service

# CFC Income by CFC Income Groups

**Attach to Form 5471.**
**Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

Name of person filing Form 5471
Hall Labs, LLC.

**Identifying number**
35-2530253

Name of foreign corporation
NERNST POWER LIMITED

EIN (if any)

**Reference ID number** (see instructions)
NERNSTPWR01

GEN

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A** Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . .

**B** If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions) . . . . . . . . . . . . .

**C** If code "901j" is entered on line A, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . .

Complete a separate Schedule Q for U.S. source income and foreign source income (see instructions for an exception).

**D** Indicate whether this Schedule Q is being completed for:   ☐ U.S. source income or ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**E** If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . . . . ☐

| 1 Subpart F Income Groups | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **a** Dividends, Interest, Rents, Royalties, & Annuities (Total) . . . . . | | | | | | | |
| (1) Unit name: | | | | | | | |
| (2) Unit name: | | | | | | | |
| **b** Net Gain From Certain Property Transactions (Total) . . . . . . . . | | | | | | | |
| (1) Unit name: | | | | | | | |
| (2) Unit name: | | | | | | | |
| **c** Net Gain From Commodities Transactions (Total) . . . . . . . . | | | | | | | |
| (1) Unit name: | | | | | | | |
| (2) Unit name: | | | | | | | |
| **d** Net Foreign Currency Gain (Total) | | | | | | | |
| (1) Unit name: | | | | | | | |
| (2) Unit name: | | | | | | | |
| **e** Income Equivalent to Interest (Total) | | | | | | | |
| (1) Unit name: | | | | | | | |
| (2) Unit name: | | | | | | | |
| **f** Other Foreign Personal Holding Company Income (Total) (attach statement - see instructions) . . . . . | | | | | | | |
| (1) Unit name: | | | | | | | |
| (2) Unit name: | | | | | | | |

Enter amounts in functional currency of the foreign corporation (unless otherwise noted).

**Important:** See **Computer-Generated Schedule Q** in instructions.

For Paperwork Reduction Act Notice, see instructions.

JSA
3X1650 2.000

Schedule Q (Form 5471) (Rev. 12-2023)

00013P   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253

Schedule Q (Form 5471) (Rev. 12-2023)

Page **2**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii)) less columns (iii) through (x) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xvi) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **a** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **b** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **c** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **d** | | | | | | | ☐ | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **e** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **f** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2023)

JSA
3X1651 2.000
00013P   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253

Schedule Q (Form 5471) (Rev. 12-2023)

Page **3**

*Enter amounts in functional currency of the foreign corporation (unless otherwise noted).*

| | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **g** Foreign Base Company Sales Income (Total)...... | | | | | | | |
| (1) Unit name: | | | | | | | |
| (2) Unit name: | | | | | | | |
| **h** Foreign Base Company Services Income (Total)...... | | | | | | | |
| (1) Unit name: | | | | | | | |
| (2) Unit name: | | | | | | | |
| **i** Full Inclusion Foreign Base Company Income (Total)...... | | | | | | | |
| (1) Unit name: | | | | | | | |
| (2) Unit name: | | | | | | | |
| **j** Insurance Income (Total)...... | | | | | | | |
| (1) Unit name: | | | | | | | |
| (2) Unit name: | | | | | | | |
| **k** International Boycott Income...... | | | | | | | |
| **l** Bribes, Kickbacks, and Other Payments...... | | | | | | | |
| **m** Section 901(j) income...... | | | | | | | |
| **2** Recaptured Subpart F Income...... | | | | | | | |
| **3** Tested Income Group (Total)...... | | NONE | NONE | | | | |
| (1) Unit name: HERNST POWER LI | EI | NONE | NONE | | | | |
| (2) Unit name: | | | | | | | |
| **4** Residual Income Group (Total)...... | | | | | | | |
| (1) Unit name: | | | | | | | |
| (2) Unit name: | | | | | | | |
| **5** Total...... | | NONE | NONE | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2023)

JSA
3X1652 2.000

00013P   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253

Schedule Q (Form 5471) (Rev. 12-2023)

Page **4**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xvi)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **g** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | | | |
| **h** | | | | | | | ☐ | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | | | |
| **i** | | | | | | | ☐ | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | | | |
| **j** | | | | | | | ☐ | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | | | |
| **k** | | | | | | | | | |
| **l** | | | | | | | | | |
| **m** | | | | | | | | | |
| **2** | | | | NONE | | | | | NONE |
| **3** | | | | NONE | | | ☐ | | NONE |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | | | |
| **4** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **5** | | | | NONE | | | | | NONE |

**Important: See Computer-Generated Schedule Q in instructions.**

Schedule Q (Form 5471) (Rev. 12-2023)

JSA
3X1653 2.000
000013P   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253

**SCHEDULE R**
**(Form 5471)**
(December 2020)
Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

▶ **Attach to Form 5471.**

▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | | Identifying number | |
|---|---|---|---|---|
| Hall Labs, LLC. | | | 35-2530253 | |
| Name of foreign corporation | | EIN (if any) | Reference ID number (see instructions) | |
| NERNST POWER LIMITED | | | NERNSTPWR01 | |

| | **(a) Description of distribution** | **(b) Date of distribution** | **(c) Amount of distribution in foreign corporation's functional currency** | **(d) Amount of E&P distribution in foreign corporation's functional currency** |
|---|---|---|---|---|
| 1 | NONE | 12/31/2023 | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

**For Paperwork Reduction Act Notice, see instructions.**                         **Schedule R (Form 5471) (12-2020)**
JSA  3X1654 1.000

Form **6252**

**Installment Sale Income**

OMB No. 1545-0228

**2023**

Department of the Treasury
Internal Revenue Service

▶ Attach to your tax return.
▶ Use a separate form for each sale or other disposition of property on the installment method.
▶ Go to *www.irs.gov/Form6252* for the latest information.

Attachment
Sequence No. **67**

| Name(s) shown on return | Identifying number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

**1** Description of property ▶ Intelliserve Earnout   Code: 4

**2a** Date acquired (mm/dd/yyyy) ▶ 09/01/1999     **b** Date sold (mm/dd/yyyy) ▶ 09/02/2005

**3** Was the property sold to a related party? See instructions. If "Yes," complete Part III for the year of sale and 2
years after the year of the sale unless you received the final payment during the tax year . . . . . . . . . . ☐ **Yes**  ☒ **No**

**4** Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**  ☐ **No**

**Part I** | **Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---:|---:|
| **5** | Selling price including mortgages and other debts. **Don't** include interest, whether stated or unstated | **5** | 44,854,236. |
| **6** | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) . . . . . . . . . . **6** | | |
| **7** | Subtract line 6 from line 5 . . . . . . . . . . **7** | 44,854,236. | |
| **8** | Cost or other basis of property sold . . . . . . . . . . **8** | | |
| **9** | Depreciation allowed or allowable . . . . . . . . . . **9** | | |
| **10** | Adjusted basis. Subtract line 9 from line 8 . . . . . **10** | | |
| **11** | Commissions and other expenses of sale . . . . . **11** | | |
| **12** | Income recapture from Form 4797, Part III (see instructions) . . . . . **12** | | |
| **13** | Add lines 10, 11, and 12 | **13** | |
| **14** | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form. See instructions | **14** | 44,854,236. |
| **15** | If the property described on line 1 above was your main home, enter the amount of your excluded gain. See instructions. Otherwise, enter -0- . . . . . . . | **15** | |
| **16** | **Gross profit.** Subtract line 15 from line 14 . . . . . | **16** | 44,854,236. |
| **17** | Subtract line 13 from line 6. If zero or less, enter -0- . . . . . | **17** | |
| **18** | **Contract price.** Add line 7 and line 17 | **18** | 44,854,236. |

**Part II** | **Installment Sale Income.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---:|---:|
| **19** | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions.) . . . . . . . . | **19** | 1.00000 |
| **20** | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- . . . . . | **20** | |
| **21** | Payments received during year (see instructions). **Don't** include interest, whether stated or unstated . | **21** | 10,523,428. |
| **22** | Add lines 20 and 21 . . . . . | **22** | 10,523,428. |
| **23** | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated . . . . . **23** | 34,330,808. | |
| **24** | **Installment sale income.** Multiply line 22 by line 19 . . . . . | **24** | 10,523,428. |
| **25** | Enter the part of line 24 that is ordinary income under the recapture rules. See instructions | **25** | |
| **26** | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797. See instructions . . . . . | **26** | 10,523,428. |

**Part III** | **Related Party Installment Sale Income. Don't** complete if you received the final payment this tax year.

**27** Name, address, and taxpayer identifying number of related party

**28** Did the related party resell or dispose of the property ("second disposition") during this tax year? . . . . . . . . ☐ **Yes**  ☐ **No**

**29** **If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met.
Check the box that applies.**

**a** ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If
this box is checked, enter the date of disposition (mm/dd/yyyy) . . . . . . . . . . . . . . . ▶ _____

**b** ☐ The first disposition was a sale or exchange of stock to the issuing corporation.

**c** ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition.

**d** ☐ The second disposition occurred after the death of the original seller or buyer.

**e** ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions.
If this box is checked, attach an explanation. See instructions.

| | | | |
|---|---|---:|---:|
| **30** | Selling price of property sold by related party (see instructions) . . . . . . . . . . | **30** | |
| **31** | Enter contract price from line 18 for year of first sale . . . . . . . . | **31** | |
| **32** | Enter the **smaller** of line 30 or line 31 . . . . . . | **32** | |
| **33** | Total payments received by the end of your 2023 tax year (see instructions) . . . . . . . . | **33** | |
| **34** | Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . | **34** | |
| **35** | Multiply line 34 by the gross profit percentage on line 19 for year of first sale . . . . . . | **35** | |
| **36** | Enter the part of line 35 that is ordinary income under the recapture rules. See instructions | **36** | |
| **37** | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797. See instructions . . . . . . | **37** | |

**For Paperwork Reduction Act Notice, see page 4.**
JSA
3X4900 1.000

Form **6252** (2023)

Form **6765**
(Rev. December 2023)

Department of the Treasury
Internal Revenue Service

**Credit for Increasing Research Activities**

Attach to your tax return.
Go to *www.irs.gov/Form6765* for instructions and the latest information.

OMB No. 1545-0619

Attachment
Sequence No. **676**

| Name(s) shown on return | Identifying number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | |
|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions). . . . . . . . . . . . . . . . | | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) . . . | **2** | | |
| 3 | Qualified organization base period amount . . . . . . . . . . . . . | **3** | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . . . | **5** | | |
| 6 | Cost of supplies . . . . . . . . . . . . . . . . . . . | **6** | | |
| 7 | Rental or lease costs of computers (see instructions) . . . . . . . | **7** | | |
| 8 | Enter the applicable percentage of contract research expenses. See instructions | **8** | | |
| 9 | Total qualified research expenses. Add lines 5 through 8 . . . . . . | **9** | | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) (see instructions) | **10** | % | |
| 11 | Enter average annual gross receipts. See instructions . . . . . . . | **11** | | |
| 12 | Multiply line 11 by the percentage on line 10 . . . . . . . . . . | **12** | | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . | **13** | | |
| 14 | Multiply line 9 by 50% (0.50). . . . . . . . . . . . . . . . | **14** | | |
| 15 | Enter the **smaller** of line 13 or line 14 . . . . . . . . . . . . . | | **15** | |
| 16 | Add lines 1, 4, and 15 . . . . . . . . . . . . . . . . . . | | **16** | |
| 17 | Are you electing the reduced credit under section 280C? ___ Yes [ ] ___ No [ ] | | | |
| | If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . . | | **17** | |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | |
|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) . . . . . . . . . . . . . . | | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions). . . . . . . . . . . . . . . . | **19** | | |
| 20 | Qualified organization base period amount (see the line 3 instructions) . | **20** | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- . . . . . . | | **21** | |
| 22 | Add lines 18 and 21 . . . . . . . . . . . . . . . . . . | | **22** | |
| 23 | Multiply line 22 by 20% (0.20) . . . . . . . . . . . . . . . | | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . | **24** | 5,947,731. | |
| 25 | Cost of supplies . . . . . . . . . . . . . . . . . . . | **25** | 1,982,947. | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) . . . . . | **26** | | |
| 27 | Enter the applicable percentage of contract research expenses. See the line 8 instructions | **27** | 973,737. | |
| 28 | Total qualified research expenses. Add lines 24 through 27 . . . . . . | **28** | 8,904,415. | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 . . . . . . . . . . . . . . . . . | **29** | 18,877,010. | |
| 30 | Divide line 29 by 6.0 . . . . . . . . . . . . . . . . . | **30** | 3,146,168. | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- . . . . . . . | **31** | 5,758,247. | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) . . . . . . . | | **32** | 806,155. |
| 33 | Add lines 23 and 32 . . . . . . . . . . . . . . . . . . | | **33** | 806,155. |
| 34 | Are you electing the reduced credit under section 280C? ___ Yes [ ] ___ No [X] | | | |
| | If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . Stmt 80 . . | | **34** | 414,437. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **6765** (Rev. 12-2023)

Hall Labs, LLC.                                                                    6-2530253
Form 6765 (Rev. 12-2023)                                                                    Page **2**

## Section C - Current Year Credit

| | | |
|---|---|---|
| 35 Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) . . . . . . . . . . . . . . . . . | **35** | |
| 36 Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- . . . . . . . . | **36** | 414,437. |
| 37 Credit for increasing research activities from partnerships, S corporations, estates, and trusts . . . | **37** | |
| 38 Add lines 36 and 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | 414,437. |

• Estates and trusts, go to line 39.

• Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K.

• Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44.

• Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business.

• Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c.

**Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D.

| | | |
|---|---|---|
| 39 Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . . . . | **39** | |
| 40 Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |

## Section D - Qualified Small Business Payroll Tax Election and Payroll Tax Credit. Skip this section if the payroll tax election does not apply. See instructions.

| | | |
|---|---|---|
| 41 Check this box if you are a qualified small business electing the payroll tax credit. See instructions ☐ | | |
| 42 Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $500,000). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **42** | |
| 43 General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44 . . . . . . . . . . . . . . . . . . . . . . . . | **43** | |
| 44 Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . . . . . . . . . . . . . . . . . . . | **44** | |

Form **6765** (Rev. 12-2023)

**Form 7004**
(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Name | Identifying number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

**Print or Type**

Number, street, and room or suite no. (If P.O. box, see instructions.)
3500 Mountain Vista Parkway Suite 2

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Provo, UT 84606

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |1|2|

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☒

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application. See Statement 81

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ► ☐

5a  The application is for calendar year 20 23 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___

b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | NONE |
| 7 | **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . . . . . . | 8 | NONE |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.   Form **7004** (Rev. 12-2018)

JSA
3X0915 1.000

Form **8886**
(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Reportable Transaction Disclosure Statement

▶ Attach to your tax return.
▶ See separate instructions.
▶ Go to *www.irs.gov/Form8886* for instructions and the latest information.

OMB No. 1545-1800

Attachment
Sequence No. **137**

| Name(s) shown on return (individuals enter last name, first name, middle initial) | Identifying number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Number, street, and room or suite no. | City or town | State | ZIP code |
|---|---|---|---|
| 3500 Mountain Vista Parkway Suite | Provo | UT | 84606 |

**A** If you are filing more than one Form 8886 with your tax return, sequentially number
each Form 8886 and enter the statement number for this Form 8886 . . . . . . . . ▶ Statement number ____1.____ of ____1.____

**B** Enter the form number of the tax return to which this form is attached or related . . . . . . . . . . . . . . . . . . . ▶ 1120

Enter the year of the tax return identified above . . . . . . . . . . . . . . . . . . . . ▶ 2023-12

Is this Form 8886 being filed with an amended tax return? . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

**C** Check the box(es) that apply. See instructions.   ☒ Initial year filer     ☒ Protective disclosure

**1a** Name of reportable transaction
Ordinary Ded. Subsidiary Worthless Stock under Sec 165(g)(3)

| **1b** Initial year participated in transaction | **1c** Reportable transaction or tax shelter registration number. See instructions. |
|---|---|
| 2023 | |

**2** Identify the type of reportable transaction. Check all boxes that apply. See instructions.

**a** ☐ Listed          **c** ☐ Contractual protection          **e** ☐ Transaction of interest
**b** ☐ Confidential     **d** ☒ Loss

**3** If you checked box 2a or 2e, enter the published guidance number for the listed transaction or transaction
of interest . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

**4** Enter the number of "same as or substantially similar" transactions reported on this form . . . . . . . ▶ ____4.____

**5** If you participated in this reportable transaction through a partnership, S corporation, trust, and foreign entity, check the applicable boxes and
provide the information below for the entity(ies). See instructions. (Attach additional sheets, if necessary.)

**a** Type of entity . . . . . . . . . . . . . ▶   ☐ Partnership  ☐ Trust          ☐ Partnership  ☐ Trust
                                                   ☐ S corporation ☐ Foreign        ☐ S corporation ☐ Foreign

**b** Name . . . . . . . . . . . . . . ▶

**c** Employer identification number (EIN), if
known . . . . . . . . . . . . . . . ▶

**d** Date Schedule K-1 received from entity
(enter "none" if Schedule K-1 not
received) . . . . . . . . . . . . . . ▶

**6** Enter below the name and address of each individual or entity to whom you paid a fee with regard to the transaction if that individual or entity
promoted, solicited, or recommended your participation in the transaction, or provided tax advice related to the transaction. (Attach additional
sheets, if necessary.)

| **a** Name | Identifying number (if known) | Fees paid |
|---|---|---|
| | | $ |

| Number, street, and room or suite no. | City or town | State | ZIP code |
|---|---|---|---|
| | | | |

| **b** Name | Identifying number (if known) | Fees paid |
|---|---|---|
| | | $ |

| Number, street, and room or suite no. | City or town | State | ZIP code |
|---|---|---|---|
| | | | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **8886** (Rev. 12-2019)

Form 8886 (Rev. 12-2019)    1

Page **2**

**7    Facts**

**a**  Identify the type of tax benefit generated by the transaction. Check all the boxes that apply. See instructions.

☐ Deductions ☐ Exclusions from gross income ☐ Absence of adjustments to basis ☐ Tax credits

☐ Capital loss ☐ Nonrecognition of gain ☐ Deferral

☒ Ordinary loss ☐ Adjustments to basis ☐ Other _____

**b**  Enter the total dollar amount of your tax benefits identified in 7a. See instructions . . . . . . . . . . . . . . . . . . . $ _____

**c**  Enter the anticipated number of years the transaction provides the tax benefits stated in 7b. See instructions  . . . . . _____

**d**  Enter your total investment or basis in the transaction. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**e**  Further describe the amount and nature of the expected tax treatment and expected tax benefits generated by the transaction for all affected years. Include facts of each step of the transaction that relate to the expected tax benefits including the amount and nature of your investment. Include in your description your participation in the transaction and all related transactions regardless of the year in which they were entered into. Also, include a description of any tax result protection with respect to the transaction.

Ordinary Deduction for Subsidiary Worthless Stock under Sec 165(g)(3)

This deduction includes the following amounts for the following
subsidiaries that dissolved in tax year 2023. Hall Labs is claiming a
worthlessness deduction based on the fact the entities were insolvent
when dissolved.

Adaptive XYZ, Inc EIN 83-2852359: $4,766,399

Medic, Inc. EIN 61-1795703: $16,561,707                                    Stmt 83

**8**  Identify all individuals and entities involved in the transaction that are tax-exempt, foreign, or related. Check the appropriate box(es). See instructions. Include their name(s), identifying number(s), address(es), and a brief description of their involvement. For each foreign entity, identify its country of incorporation or existence. For each individual or related entity, explain how the individual or entity is related. Attach additional sheets, if necessary.

**a**  Type of individual or entity:  ☐ Tax-exempt  ☐ Foreign  ☐ Related

| Name | Identifying number |
|---|---|
| Address | |
| Description | |

**b**  Type of individual or entity:  ☐ Tax-exempt  ☐ Foreign  ☐ Related

| Name | Identifying number |
|---|---|
| Address | |
| Description | |

Form **8886** (Rev. 12-2019)

Form **8822-B**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Change of Address or Responsible Party - Business

▶ Please type or print.
▶ See instructions on back.    ▶ Do not attach this form to your return.
▶ Go to *www.irs.gov/Form8822B* for the latest information.

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here ▶ ☐
Check **all** boxes this change affects.

1  ☒  Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.)

2  ☒  Employee plan returns (Forms 5500, 5500-EZ, etc.)

3  ☒  Business location

| 4a  Business name | 4b  Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

5  **Old mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3000 S Sierra Vista Way
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

6  **New mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

7  **New business location** (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

8  **New responsible party's name**

9  **New responsible party's SSN, ITIN, or EIN (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)**

10  **Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.
Daytime telephone number of person to contact (optional) ▶

**Sign Here**
▶ _____    10/15/2024
      Signature of owner, officer, or representative    Date
▶ CFO
      Title

## Where To File
Send this form to the address shown here that applies to you.

| IF your old business address was in . . . | THEN use this address . . . |
|---|---|
| Connecticut, Delaware, District of Columbia, Georgia, Illinois, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Hampshire, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Rhode Island, South Carolina, Tennessee, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service Kansas City, MO 64999 |
| Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Hawaii, Idaho, Iowa, Kansas, Louisiana, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Oklahoma, Oregon, South Dakota, Texas, Utah, Washington, Wyoming, any place outside the United States | Internal Revenue Services Ogden, UT 84201-0023 |

**For Privacy Act and Paperwork Reduction Act Notice, see back of form.**

JSA
3X6453 2.000

Form **8822-B** (Rev. 12-2019)

Form **8916-A**

(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ **Go to *www.irs.gov/Form1120* for the latest information.**

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Name of subsidiary | Employer identification number |
|---|---|
| | |

**Part I    Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2  Amounts attributable to: | | | | |
| a  Stock option expense . . . . . | | | | |
| b  Other equity-based compensation . . . . . . . . | | | | |
| c  Meals and entertainment . . . | | | | |
| d  Parachute payments . . . . . | | | | |
| e  Compensation with section 162(m) limitation . . . . . . . | | | | |
| f  Pension and profit sharing . . . | | | | |
| g  Other post-retirement benefits . | | | | |
| h  Deferred compensation . . . . | | | | |
| i  Reserved . . . . . . . . . . | | | | |
| j  Amortization . . . . . . . . . | | | | |
| k  Depletion . . . . . . . . . . | | | | |
| l  Depreciation . . . . . . . . . | | | | |
| m  Corporate-owned life insurance premiums . . . . . . . . . . | | | | |
| n  Other section 263A costs . . . | 67,762. | | | 67,762. |
| 3  Inventory shrinkage accruals . . | | | | |
| 4  Excess inventory and obsolescence reserves . . . . | 21,748. | | | 21,748. |
| 5  Lower of cost or market write-downs . . . . . . . . . . | | | | |
| 6  Other items with differences (attach statement) . . . . . . | | | | |
| 7  Other items with no differences | 3,209,600. | Stmt 87 | | 3,209,600. |
| 8  **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . | 3,209,600. | 89,510. | | 3,299,110. |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

JSA

3X9035 2.000

Hall Labs, LLC.                                                                    35-2530253

Form 8916-A (Rev. 11-2019)                                                                    Page **2**

| **Part II** | **Interest Income** | | | |
|---|---|---|---|---|
| Interest Income Item | **(a)** Income (Loss) per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Income (Loss) per Tax Return |
| 1  Tax-exempt interest income | | | | |
| 2  Interest income from hybrid securities | | | | |
| 3  Sale/lease interest income | | | | |
| 4a Intercompany interest income - From outside tax affiliated group | | | | |
| 4b Intercompany interest income - From tax affiliated group | | | | |
| 5  Other interest income | | | | |
| 6  Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

| **Part III** | **Interest Expense** | | | |
|---|---|---|---|---|
| Interest Expense Item | **(a)** Expense per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Deduction per Tax Return |
| 1  Interest expense from hybrid securities | | | | |
| 2  Lease/purchase interest expense | | | | |
| 3a Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4  Other interest expense | Stmt 88 8,838,954. | -8,505,171. | | 333,783. |
| 5  Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 8,838,954. | -8,505,171. | | 333,783. |

Form **8916-A** (Rev. 11-2019)

| Form **8916-A** | **Supplemental Attachment to Schedule M-3** | | | |
|---|---|---|---|---|
| (Rev. November 2019) | | | | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | ▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.** ▶ **Go to** *www.irs.gov/Form1120* **for the latest information.** | | | |

| Name of common parent | | Employer identification number |
|---|---|---|
| Hall Labs, LLC. | | 35-2530253 |

| Name of subsidiary | | Employer identification number |
|---|---|---|
| Hall Labs, LLC. | | 35-2530253 |

**Part I    Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| **1** Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| **2** Amounts attributable to: | | | | |
| **a** Stock option expense . . . . . | | | | |
| **b** Other equity-based compensation . . . . . . . . | | | | |
| **c** Meals and entertainment . . . | | | | |
| **d** Parachute payments . . . . . | | | | |
| **e** Compensation with section 162(m) limitation . . . . . . . | | | | |
| **f** Pension and profit sharing . . . | | | | |
| **g** Other post-retirement benefits . | | | | |
| **h** Deferred compensation . . . . | | | | |
| **i** Reserved . . . . . . . . . . | | | | |
| **j** Amortization . . . . . . . . | | | | |
| **k** Depletion . . . . . . . . . . | | | | |
| **l** Depreciation . . . . . . . . | | | | |
| **m** Corporate-owned life insurance premiums . . . . . . . . . . | | | | |
| **n** Other section 263A costs . . . | | | | |
| **3** Inventory shrinkage accruals . . | | | | |
| **4** Excess inventory and obsolescence reserves . . . . . | | | | |
| **5** Lower of cost or market write-downs . . . . . . . . . . | | | | |
| **6** Other items with differences (attach statement) . . . . . . . | | | | |
| **7** Other items with no differences | | | | |
| **8** **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions. | | | | |

For Paperwork Reduction Act Notice, see instructions.                                    Form **8916-A** (Rev. 11-2019)

Hall Labs, LLC.                                                                                            35-2530253

Form 8916-A (Rev. 11-2019)                                                                                      Page **2**

## Part II    Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Tax-exempt interest income | | | | |
| 2 Interest income from hybrid securities | | | | |
| 3 Sale/lease interest income | | | | |
| 4a Intercompany interest income - From outside tax affiliated group | | | | |
| 4b Intercompany interest income - From tax affiliated group | | | | |
| 5 Other interest income | | | | |
| 6 Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III    Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Interest expense from hybrid securities | | | | |
| 2 Lease/purchase interest expense | | | | |
| 3a Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 Other interest expense | 8,565,563. | | | 8,565,563. |
| 5 Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 8,565,563. | | | 8,565,563. |

Form **8916-A** (Rev. 11-2019)

Form **8916-A**

(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Name of subsidiary | Employer identification number |
|---|---|
| Care Life Services Inc | 88-3465581 |

**Part I** Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity-based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . | | | | |
| d Parachute payments . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation . . . . | | | | |
| i Reserved . . . . . . . . . . | | | | |
| j Amortization . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate-owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . | | | | |
| 6 Other items with differences (attach statement) . . . . . . . | | | | |
| 7 Other items with no differences | 21,523. | | | 21,523. |
| 8 **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . | 21,523. | | | 21,523. |

For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (Rev. 11-2019)

JSA
3X9035 2.000

Care Life Services Inc                                          88-3465581

Form 8916-A (Rev. 11-2019)                                          Page **2**

## Part II  Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1  Tax-exempt interest income | | | | |
| 2  Interest income from hybrid securities | | | | |
| 3  Sale/lease interest income | | | | |
| 4a Intercompany interest income - From outside tax affiliated group | | | | |
| 4b Intercompany interest income - From tax affiliated group | | | | |
| 5  Other interest income | | | | |
| 6  Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III  Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  Interest expense from hybrid securities | | | | |
| 2  Lease/purchase interest expense | | | | |
| 3a Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4  Other interest expense | 72,795. | | | 72,795. |
| 5  Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 72,795. | | | 72,795. |

Form **8916-A** (Rev. 11-2019)

Form **8916-A**

(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ **Go to** *www.irs.gov/Form1120* **for the latest information.**

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Name of subsidiary | Employer identification number |
|---|---|
| RelChip, Inc. | 46-0883393 |

**Part I   Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity-based compensation . . . . . . . . . | | | | |
| c Meals and entertainment . . . | | | | |
| d Parachute payments . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation . . . . | | | | |
| i Reserved . . . . . . . . . . | | | | |
| j Amortization . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate-owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach statement) . . . . . . . | | | | |
| 7 Other items with no differences | | | | |
| 8 **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . . | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

JSA
3X9035 2.000

000137  NL9K  10/14/2024  12:14:06 V23-7.2T  C-0003004627    128

RelChip, Inc.                                                                              46-0883393

Form 8916-A (Rev. 11-2019)                                                                  Page **2**

## Part II — Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| **1** Tax-exempt interest income | | | | |
| **2** Interest income from hybrid securities | | | | |
| **3** Sale/lease interest income | | | | |
| **4a** Intercompany interest income - From outside tax affiliated group | | | | |
| **4b** Intercompany interest income - From tax affiliated group | | | | |
| **5** Other interest income | | | | |
| **6** Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III — Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| **1** Interest expense from hybrid securities | | | | |
| **2** Lease/purchase interest expense | | | | |
| **3a** Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| **3b** Intercompany interest expense - Paid to tax affiliated group | | | | |
| **4** Other interest expense | 90,324. | | | 90,324. |
| **5** Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 90,324. | | | 90,324. |

Form **8916-A** (Rev. 11-2019)

Form **8916-A**

(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Name of subsidiary | Employer identification number |
|---|---|
| SmarterHome Inc. | 83-2864746 |

**Part I** Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity-based compensation. . . . . . . . . | | | | |
| c Meals and entertainment . . . . | | | | |
| d Parachute payments . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation . . . . | | | | |
| i Reserved . . . . . . . . . . | | | | |
| j Amortization . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate-owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | 67,762. | | 67,762. |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | 21,748. | | 21,748. |
| 5 Lower of cost or market write-downs . . . . . . . . . . | | | | |
| 6 Other items with differences (attach statement) . . . . . . | | | | |
| 7 Other items with no differences | 3,180,305. | | | 3,180,305. |
| 8 **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . | 3,180,305. | 89,510. | | 3,269,815. |

For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (Rev. 11-2019)

JSA
3X9035 2.000

SmarterHome Inc.                                                              83-2864746
Form 8916-A (Rev. 11-2019)                                                         Page **2**

## Part II    Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1  Tax-exempt interest income | | | | |
| 2  Interest income from hybrid securities | | | | |
| 3  Sale/lease interest income | | | | |
| 4a  Intercompany interest income - From outside tax affiliated group | | | | |
| 4b  Intercompany interest income - From tax affiliated group | | | | |
| 5  Other interest income | | | | |
| 6  Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III    Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  Interest expense from hybrid securities | | | | |
| 2  Lease/purchase interest expense | | | | |
| 3a  Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b  Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4  Other interest expense | 88,729. | | | 88,729. |
| 5  Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 88,729. | | | 88,729. |

Form **8916-A** (Rev. 11-2019)

Form **8916-A**

(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ **Go to www.irs.gov/Form1120 for the latest information.**

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Name of subsidiary | Employer identification number |
|---|---|
| Adaptive XYZ, Inc | 83-2852359 |

**Part I**  **Cost of Goods Sold**

| | Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense . . . . . | | | | |
| b | Other equity-based compensation . . . . . . . . | | | | |
| c | Meals and entertainment . . . | | | | |
| d | Parachute payments . . . . . | | | | |
| e | Compensation with section 162(m) limitation . . . . . . . | | | | |
| f | Pension and profit sharing . . . | | | | |
| g | Other post-retirement benefits . | | | | |
| h | Deferred compensation . . . . | | | | |
| i | Reserved . . . . . . . . . . | | | | |
| j | Amortization . . . . . . . . . | | | | |
| k | Depletion . . . . . . . . . . | | | | |
| l | Depreciation . . . . . . . . . | | | | |
| m | Corporate-owned life insurance premiums . . . . . . . . . . | | | | |
| n | Other section 263A costs . . . | | | | |
| 3 | Inventory shrinkage accruals . . | | | | |
| 4 | Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 | Lower of cost or market write-downs . . . . . . . . . . | | | | |
| 6 | Other items with differences (attach statement) . . . . . . . | | | | |
| 7 | Other items with no differences | | | | |
| 8 | **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . . | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

JSA
3X9035 2.000

Adaptive XYZ, Inc                                                           83-2852359

Form 8916-A (Rev. 11-2019)                                                        Page **2**

## Part II    Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Tax-exempt interest income | | | | |
| 2 Interest income from hybrid securities | | | | |
| 3 Sale/lease interest income | | | | |
| 4a Intercompany interest income - From outside tax affiliated group | | | | |
| 4b Intercompany interest income - From tax affiliated group | | | | |
| 5 Other interest income | | | | |
| 6 Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III    Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Interest expense from hybrid securities | | | | |
| 2 Lease/purchase interest expense | | | | |
| 3a Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 Other interest expense | 237,021. | | | 237,021. |
| 5 Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 237,021. | | | 237,021. |

Form **8916-A** (Rev. 11-2019)

JSA
3X9036 2.000

133

Form **8916-A**

(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶**Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ **Go to** *www.irs.gov/Form1120* **for the latest information.**

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Name of subsidiary | Employer identification number |
|---|---|
| SmartWinch Inc | 85-2121073 |

**Part I**  **Cost of Goods Sold**

| | Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense . . . . . | | | | |
| b | Other equity-based compensation. . . . . . . . . | | | | |
| c | Meals and entertainment . . . | | | | |
| d | Parachute payments . . . . . . | | | | |
| e | Compensation with section 162(m) limitation . . . . . . . | | | | |
| f | Pension and profit sharing . . . | | | | |
| g | Other post-retirement benefits . | | | | |
| h | Deferred compensation . . . . | | | | |
| i | Reserved . . . . . . . . . . . | | | | |
| j | Amortization . . . . . . . . . | | | | |
| k | Depletion . . . . . . . . . . . | | | | |
| l | Depreciation . . . . . . . . . | | | | |
| m | Corporate-owned life insurance premiums. . . . . . . . . . . | | | | |
| n | Other section 263A costs . . . | | | | |
| 3 | Inventory shrinkage accruals . . | | | | |
| 4 | Excess inventory and obsolescence reserves. . . . . | | | | |
| 5 | Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 | Other items with differences (attach statement). . . . . . . | | | | |
| 7 | Other items with no differences | | | | |
| 8 | **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions. | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

JSA
3X9035 2.000

000137  NL9K  10/14/2024 12:14:06 V23-7.2T  C-0003004627       134

SmartWinch Inc                                                                                            85-2121073

Form 8916-A (Rev. 11-2019)                                                                                Page **2**

| **Part II** | Interest Income | | | |
|---|---|---|---|---|
| Interest Income Item | **(a)** Income (Loss) per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Income (Loss) per Tax Return |
| **1** Tax-exempt interest income | | | | |
| **2** Interest income from hybrid securities | | | | |
| **3** Sale/lease interest income | | | | |
| **4a** Intercompany interest income - From outside tax affiliated group | | | | |
| **4b** Intercompany interest income - From tax affiliated group | | | | |
| **5** Other interest income | | | | |
| **6** Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

| **Part III** | Interest Expense | | | |
|---|---|---|---|---|
| Interest Expense Item | **(a)** Expense per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Deduction per Tax Return |
| **1** Interest expense from hybrid securities | | | | |
| **2** Lease/purchase interest expense | | | | |
| **3a** Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| **3b** Intercompany interest expense - Paid to tax affiliated group | | | | |
| **4** Other interest expense | 35,417. | | | 35,417. |
| **5** Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 35,417. | | | 35,417. |

Form **8916-A** (Rev. 11-2019)

JSA
3X9036 2.000

135

Form **8916-A**

(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Name of subsidiary | Employer identification number |
|---|---|
| Dvol Inc | 88-3442996 |

**Part I    Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity-based compensation . . . . . . . . . | | | | |
| c Meals and entertainment . . . | | | | |
| d Parachute payments . . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation . . . . | | | | |
| i Reserved . . . . . . . . . . . | | | | |
| j Amortization . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate-owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach statement) . . . . . . . | | | | |
| 7 Other items with no differences | 7,772. | | | 7,772. |
| 8 **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . | 7,772. | | | 7,772. |

For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (Rev. 11-2019)

JSA

3X9035 2.000

000137  NL9K  10/14/2024 12:14:06 V23-7.2T  C-0003004627        136

Dyol Inc                                                                           88-3442996

Form 8916-A (Rev. 11-2019)                                                          Page **2**

## Part II — Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Tax-exempt interest income | | | | |
| 2 Interest income from hybrid securities | | | | |
| 3 Sale/lease interest income | | | | |
| 4a Intercompany interest income - From outside tax affiliated group | | | | |
| 4b Intercompany interest income - From tax affiliated group | | | | |
| 5 Other interest income | | | | |
| 6 Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III — Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Interest expense from hybrid securities | | | | |
| 2 Lease/purchase interest expense | | | | |
| 3a Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 Other interest expense | | | | |
| 5 Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

Form **8916-A** (Rev. 11-2019)

Form **8916-A**

(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

| Name of subsidiary | Employer identification number |
|---|---|
| Hall Labs, LLC ELIM | 35-2530253 |

**Part I**   Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity-based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . | | | | |
| d Parachute payments . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation . . . . | | | | |
| i Reserved . . . . . . . . . . | | | | |
| j Amortization . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate-owned life insurance premiums . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . | | | | |
| 6 Other items with differences (attach statement) . . . . . . . | | | | |
| 7 Other items with no differences | | | | |
| 8 **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions. | | | | |

For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (Rev. 11-2019)

JSA
3X9035 2.000

Hall Labs, LLC ELIM                                                                    35-2530253

Form 8916-A (Rev. 11-2019)                                                                  Page **2**

| **Part II** | **Interest Income** | | | | |

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| **1** Tax-exempt interest income | | | | |
| **2** Interest income from hybrid securities | | | | |
| **3** Sale/lease interest income | | | | |
| **4a** Intercompany interest income - From outside tax affiliated group | | | | |
| **4b** Intercompany interest income - From tax affiliated group | | | | |
| **5** Other interest income | | | | |
| **6** Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

| **Part III** | **Interest Expense** | | | | |

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| **1** Interest expense from hybrid securities | | | | |
| **2** Lease/purchase interest expense | | | | |
| **3a** Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| **3b** Intercompany interest expense - Paid to tax affiliated group | | | | |
| **4** Other interest expense | −250,895. | | | −250,895. |
| **5** Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | −250,895. | | | −250,895. |

Form **8916-A** (Rev. 11-2019)

Document   Page 145 of 279

Form **8990**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

## Limitation on Business Interest Expense Under Section 163(j)

**Attach to your tax return.**
**Go to www.irs.gov/Form8990 for instructions and the latest information.**

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| Hall Labs, LLC. | 35-2530253 |

**A** If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity _____

Employer identification number, if any _____

Reference ID number _____

**B** Is the foreign entity a CFC group member? See instructions . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**C** Is this Form 8990 filed by the specified group parent for an entire CFC group? See instructions . . ☐ Yes  ☐ No

**D** Has a CFC or a CFC group made a safe harbor election? If yes, see instructions for which lines of Form 8990 to complete . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

### Part I  Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

#### Section I - Business Interest Expense

| | | | |
|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation . . . . | **1** | 8,838,954 |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) . . . . . . . . . . | **2** | 21,604,180 |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) . . . . | **3** | |
| 4 | Floor plan financing interest expense. See instructions . . . . | **4** | |
| 5 | **Total business interest expense.** Add lines 1 through 4 . . . . . . . . . . . . . . . . . | **5** | 30,443,134 |

#### Section II - Adjusted Taxable Income

##### Tentative Taxable Income

| | | | |
|---|---|---|---|
| 6 | **Tentative taxable income.** See instructions . . . . . . . . . . . . . . . . . . . . . . | **6** | −24,027,838 |

##### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions . . . . . . . . | **7** | |
| 8 | Any business interest expense not from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . . | **8** | 8,838,954 |
| 9 | Amount of any net operating loss deduction under section 172 . . . | **9** | |
| 10 | Amount of any qualified business income deduction allowed under section 199A . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Reserved for future use . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Other additions. See instructions . . . . . . . . . . . . . . | **13** | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) . . . . . . . . . | **15** | |
| 16 | **Total.** Add lines 7 through 15 . . . . . . . . . . . . . . . | **16** | 8,838,954 |

##### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions . . . . . . . . | **17** ( | ) |
| 18 | Any business interest income not from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . . | **18** ( | 333,782 ) |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . | **19** ( | ) |
| 20 | Other reductions. See instructions . . . . . . . . . . . . . | **20** ( | ) |
| 21 | **Total.** Combine lines 17 through 20 . . . . . . . . . . . . . | **21** ( | 333,782 ) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. See instructions | **22** | |

**For Paperwork Reduction Act Notice, see the instructions.**

JSA
3X4100 1.000

Form **8990** (Rev. 12-2022)

Form 8990 (Rev. 12-2022) | Page **2**

### Section III - Business Interest Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23 | Current year business interest income. See instructions . . . . . . . | **23** | 333,782 | | | | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) | **24** | | | | | |
| 25 | **Total.** Add lines 23 and 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **25** | | 333,782 |

### Section IV - 163(j) Limitation Calculations

#### Limitation on Business Interest Expense

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | Multiply the adjusted taxable income from line 22 by the applicable percentage. See instructions . . . . . . . . . . . . . . . . . . . . . . . | **26** | 0.300 | | | |
| 27 | Business interest income (line 25) . . . . . . . . . . . . . . | **27** | 333783 | | | |
| 28 | Floor plan financing interest expense (line 4) . . . . . . . . . . . . | **28** | | | | |
| 29 | **Total.** Add lines 26, 27, and 28 . . . . . . . . . . . . . . . . . . . . . . | | | | **29** | 333783 |

#### Allowable Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions. . . . . . . . . . . . . | **30** | 333,783. |

#### Carryforward

See Statement 90

| | | | | |
|---|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) . . . . | **31** | 30109351 |

### Part II   Partnership Pass-Through Items

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

#### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 . . . . . . . . . . . . . . . . . . | **32** | |

#### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . . . | **33** | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . . . | **34** | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . . . . | **35** | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22. . . . . . . . . . . . . . . . . . . . . . | **36** | |

#### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | |

### Part III   S Corporation Pass-Through Items

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

#### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . . . | **38** | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . | **39** | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . . . . . | **40** | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22. . . . . . . . . . . . . . . . . . . . . . | **41** | |

#### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **42** | |

Form **8990** (Rev. 12-2022)

Form **926**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

# Return by a U.S. Transferor of Property to a Foreign Corporation

▶ Go to *www.irs.gov/Form926* for instructions and the latest information.
▶ Attach to your income tax return for the year of the transfer or distribution.

OMB No. 1545-0026

Attachment
Sequence No. **128**

## Part I  U.S. Transferor Information (see instructions)

**Name of transferor**
Hall Labs, LLC.

**Identifying number** (see instructions)
35-2530253

1 Is the transferee a specified 10%-owned foreign corporation that is not a controlled foreign corporation? . . ☐ Yes ☒ No
2 If the transferor was a corporation, complete questions 2a through 2d.
a If the transfer was a section 361(a) or (b) transfer, was the transferor controlled (under section 368(c)) by
five or fewer domestic corporations? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No
b Did the transferor remain in existence after the transfer? . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No
If not, list the controlling shareholder(s) and their identifying number(s).

| Controlling shareholder | Identifying number |
| --- | --- |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

c If the transferor was a member of an affiliated group filing a consolidated return, was it the parent
corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No
If not, list the name and employer identification number (EIN) of the parent corporation.

| Name of parent corporation | EIN of parent corporation |
| --- | --- |
|  |  |

d Have basis adjustments under section 367(a)(4) been made? . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

3 If the transferor was a partner in a partnership that was the actual transferor (but is not treated as such under section 367),
complete questions 3a through 3d.
a List the name and EIN of the transferor's partnership.

| Name of partnership | EIN of partnership |
| --- | --- |
|  |  |

b Did the partner pick up its pro rata share of gain on the transfer of partnership assets? . . . . . . . . . . . ☐ Yes ☐ No
c Is the partner disposing of its **entire** interest in the partnership? . . . . . . . . . . . . . . . . . ☐ Yes ☐ No
d Is the partner disposing of an interest in a limited partnership that is regularly traded on an established
securities market? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Part II  Transferee Foreign Corporation Information (see instructions)

4 Name of transferee (foreign corporation)
NERNST POWER LIMITED

5a **Identifying number**, if any
FOREIGNUS

6 Address (including country)
RIVERVIEW BUSINESS CENTRE HAZELHATC
CELBRIDGE KILDARE   EI

5b Reference ID number
(see instructions)
Stmt 91

7 Country code of country of incorporation or organization (see instructions)
EI

8 Foreign law characterization (see instructions)
CORPORATION

9 Is the transferee foreign corporation a controlled foreign corporation? . . . . . . . . . . . . . . . . ☒ Yes ☐ No

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **926** (Rev. 11-2018)

JSA
3X2608 1.000

Form 926 (Rev. 11-2018)                                                                                          Page **2**

**Part III** Information Regarding Transfer of Property (see instructions)

### Section A - Cash

| Type of property | (a) Date of transfer | (b) Description of property | (c) Fair market value on date of transfer | (d) Cost or other basis | (e) Gain recognized on transfer |
|---|---|---|---|---|---|
| Cash | | | | | |

10   Was cash the only property transferred?  . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes ☒ No
If "Yes," skip the remainder of Part III and go to Part IV.

### Section B - Other Property (other than intangible property subject to section 367(d))

| Type of property | (a) Date of transfer | (b) Description of property | (c) Fair market value on date of transfer | (d) Cost or other basis | (e) Gain recognized on transfer |
|---|---|---|---|---|---|
| Stock and securities | | | | | |
| Inventory | 10/16/2023 | STCK SUB RECVB | 1,052. | 1,052. | NONE |
| Other property (not listed under another category) | | | | | |
| Property with built-in loss | | | | | |
| Totals | | | 1,052. | 1,052. | NONE |

11   Did the transferor transfer stock or securities subject to section 367(a) with respect to which a gain recognition agreement was filed?   ☐ Yes ☒ No

12a   Were any assets of a foreign branch (including a branch that is a foreign disregarded entity) transferred to a foreign corporation?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes ☒ No
If "Yes," go to line 12b.

 b   Was the transferor a domestic corporation that transferred substantially all of the assets of a foreign branch (including a branch that is a foreign disregarded entity) to a specified 10%-owned foreign corporation?  . . .   ☐ Yes ☒ No
If "Yes," continue to line 12c. If "No," skip lines 12c and 12d, and go to line 13.

 c   Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation?   ☒ Yes ☐ No
If "Yes," continue to line 12d. If "No," skip line 12d, and go to line 13.

 d   Enter the transferred loss amount included in gross income as required under section 91 ▶ $ _____ NONE

13   Did the transferor transfer property described in section 367(d)(4)?  . . . . . . . . . . . . . . . .   ☐ Yes ☒ No
If "No," skip Section C and questions 14a through 15.

### Section C - Intangible Property Subject to Section 367(d)

| Type of property | (a) Date of transfer | (b) Description of property | (c) Useful life | (d) Arm's length price on date of transfer | (e) Cost or other basis | (f) Income inclusion for year of transfer (see instructions) |
|---|---|---|---|---|---|---|
| Property described in sec. 367(d)(4) | | | | | | |
| Totals | | | | | | |

Form **926** (Rev. 11-2018)

Form 926 (Rev. 11-2018) | Page **3**

**14a** Did the transferor transfer any intangible property that, at the time of the transfer, had a useful life reasonably anticipated to exceed 20 years? . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**b** At the time of the transfer, did any of the transferred intangible property have an indefinite useful life? . . . . ☐ Yes ☒ No

**c** Did the transferor choose to apply the 20-year inclusion period provided under Regulations section 1.367(d)-1(c)(3)(ii) for any intangible property? . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**d** If the answer to line 14c is "Yes," enter the total estimated anticipated income or cost reduction attributable to the intangible property's, or properties', as applicable, use(s) beyond the 20-year period described in Regulations section 1.367(d)-1(c)(3)(ii) ▶ $ _____

**15** Was any intangible property transferred considered or anticipated to be, at the time of the transfer or at any time thereafter, a platform contribution as defined in Regulations section 1.482-7(c)(1)? . . . . . . . . . . . ☐ Yes ☒ No

## Supplemental Part III Information Required To Be Reported (see instructions)

_____
_____
_____
_____
_____
_____
_____
_____
_____

**Part IV    Additional Information Regarding Transfer of Property** (see instructions)

**16** Enter the transferor's interest in the transferee foreign corporation before and after the transfer.
**(a)** Before _____ NONE ___ % **(b)** After ___ 100.000 ___ %

**17** Type of nonrecognition transaction (see instructions) ▶ ___ I.R.C. SECTION 351 ___

**18** Indicate whether any transfer reported in Part III is subject to any of the following.

**a** Gain recognition under section 904(f)(3) . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**b** Gain recognition under section 904(f)(5)(F) . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**c** Recapture under section 1503(d) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**d** Exchange gain under section 987 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**19** Did this transfer result from a change in entity classification? . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**20a** Did a domestic corporation make a distribution of property covered by section 367(e)(2)? See instructions . . ☐ Yes ☒ No
If "Yes," complete lines 20b and 20c.

**b** Enter the total amount of gain or loss recognized pursuant to Regulations section 1.367(e)-2(b) ▶ $ _____

**c** Did the domestic corporation not recognize gain or loss on the distribution of property because the property was used in the conduct of U.S. trade or business under Regulations section 1.367(e)-2(b)(2)? . . . ☐ Yes ☒ No

**21** Did a domestic corporation make a section 355 distribution of stock in a foreign controlled corporation covered by section 367(e)(1)? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

Form **926** (Rev. 11-2018)

## Regulation Section 1.263(a)-1(f) - De Minimis
## Safe Harbor Election

Taxpayer Name:      <u>Hall Labs, LLC.</u>

Taxpayer Address:   <u>3500 Mountain Vista Parkway Suite 2 Provo UT 84606</u>

Taxpayer ID Number: <u>35-2530253</u>

Year-End:           <u>12/31/2023</u>

Under IRC Regulation Section 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election.

# 2023 Amortization

Hall Labs, LLC.

**Description of Property**

General Depreciation and Amortization

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| Loan renewal fee | 02/22/2023 | 14,158. | | 12,978. | 461 | 1.000 | 12,978. |
| Loan renewal fee | 02/24/2023 | 16,573. | | 15,192. | 461 | 1.000 | 15,192. |
| CB 6372 Loan Renewal | 02/24/2023 | 30,375. | | 27,844. | 461 | 1.000 | 27,844. |
| Loan fee | 06/30/2023 | 100. | | 2. | 461 | 30.000 | 2. |
| leaf capital loan | 11/20/2023 | 4,000. | | 333. | 461 | 2.000 | 333. |
| Section 174 | 07/01/2023 | 2,810,540. | | 281,054. | 174 | 5.000 | 281,054. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Less: Retired Assets .................. | | | | | | | |
| **TOTALS** .................. | | 2,875,746. | | 337,403. | | | 337,403. |

* Assets Retired

JSA

3C9026 1.000

000013P  NL9K  10/14/2024  12:14:06  V23-7.2T

35-2530253

**146**

Care Life Services Inc

## 2023 Amortization

**Description of Property**

General Depreciation and Amortization

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| Section 174 | 07/01/2023 | 446,930. | | 44,693. | 174 | 5,000 | 44,693. |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . . . . . . . | | 446,930. | | 44,693. | | | 44,693. |

\* Assets Retired

JSA

3C9026 1.000

0D0138 NL9K 10/14/2024 12:14:06 V23-7.2T                88-3465581

**147**

RelChip, Inc.

## 2023 Amortization

**Description of Property**

General Depreciation and Amortization

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| Section 174 | 07/01/2023 | 164,572. | | 16,457. | 174 | 5,000 | 16,457. |
| Less: Retired Assets .................... | | | | | | | |
| **TOTALS** .................... | | 164,572. | | 16,457. | | | 16,457. |

* Assets Retired

JSA

3C9026 1.000

0D0139  NI9K  10/14/2024  12:14:06  V23-7.2T

46-0883393

**148**

# 2023 Amortization

Smarterhome Inc.

**Description of Property**

General Depreciation and Amortization

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| Section 174 | 07/01/2023 | 1,279,325. | | 127,933. | 174 | 5.000 | 127,933. |
| Loan Refi | 01/09/2023 | 5,956. | | 5,956. | 461 | 1.000 | 5,956. |
| Less: Retired Assets ........................ | | | | | | | |
| **TOTALS** ........................ | | 1,285,281. | | 133,889. | | | 133,889. |

* Assets Retired

JSA
3C9026 1.000

00013C  NL9K  10/14/2024  12:14:06  V23-7.2T

83-2864746

**149**

Adaptive XYZ, Inc

## 2023 Amortization

**Description of Property**

General Depreciation and Amortization

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| Section 174 | 07/01/2023 | 1,312,217. | | 128,884. | 174 | 5.000 | 128,884. |
| | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . | | 1,312,217. | | 128,884. | | | 128,884. |

* Assets Retired

JSA

3C9026 1.000

000013E  NI9K  10/14/2024  12:14:06  V23-7.2T

83-2852359

**150**

NeverDump, Inc.

## 2023 Amortization

**Description of Property**

General Depreciation and Amortization

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| Section 174 | 07/01/2023 | 436,148. | | 43,615. | 174 | 5,000 | 43,615. |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . | | 436,148. | | 43,615. | | | 43,615. |

\* Assets Retired

JSA

3C9026 1.000

84-1774646

**151**

00013F  NL9K  10/14/2024  12:14:06  V23-7.2T

SmartWinch Inc

## 2023 Amortization

**Description of Property**

General Depreciation and Amortization

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| Section 174 | 07/01/2023 | 120,272. | | 12,027. | 174 | 5,000 | 12,027. |
| Less: Retired Assets ................... | | | | | | | |
| **TOTALS** ..................... | | 120,272. | | 12,027. | | | 12,027. |

\* Assets Retired

JSA

3C9026 1.000

000013G  NL9K  10/14/2024  12:14:06  V23-7.2T

8S-2121073

**152**

Dyol Inc

## 2023 Amortization

**Description of Property**

General Depreciation and Amortization

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| Section 174 | 07/01/2023 | 153,681. | | 15,368. | 174 | 5,000 | 15,368. |
| | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . . . . . | | 153,681. | | 15,368. | | | 15,368. |

* Assets Retired

JSA

3C9026 1.000

000131 NL9K  10/14/2024  12:14:06  V23-7.2T

88-3442996

**153**

Hall Labs, LLC.

35-2530253

**Consolidated Schedules**
**1120 Page 1**

Statement 1

| | | Combined | Hall Labs, LLC ELIM | Adjustments | Hall Labs, LLC. |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales | 10,292,132. | -1,777,080. | | 8,515,052. |
| 1b | Returns and allowances | | | | |
| 1c | Balance | 10,292,132. | -1,777,080. | | 8,515,052. |
| 2 | Cost of goods sold | 3,299,110. | | | 3,299,110. |
| 3 | Gross profit | 6,993,022. | -1,777,080. | | 5,215,942. |
| 4 | Dividends | 2,725. | | | 2,725. |
| 5 | Interest | 584,677. | -250,895. | | 333,782. |
| 6 | Gross rents | 6,505,844. | | 1. | 6,505,845. |
| 7 | Gross royalties | 1,200. | | | 1,200. |
| 8 | Capital gain net income | 18,685,966. | | -40,399. | 18,645,567. |
| 9 | Net gain or (loss) from Form 4797 | -91,352. | -40,399. | 40,399. | -91,352. |
| 10 | Other income | 5,683,484. | -4,202,576. | | 1,480,908. |
| 11 | Total income | 38,365,567. | -6,270,950. | | 32,094,617. |
| 12 | Compensation of officers | 290,363. | | | 290,363. |
| 13 | Salaries and wages | 2,479,295. | -1,744,895. | | 734,400. |
| 14 | Repairs and maintenance | 942,389. | | | 942,389. |
| 15 | Bad debts | 5,399,475. | -4,202,575. | | 1,196,900. |
| 16 | Rents | 10,266,180. | | | 10,266,180. |
| 17 | Taxes and licenses | 707,459. | | | 707,459. |
| 18 | Interest | 9,089,849. | -250,895. | -8,505,171. | 333,783. |
| 19 | Charitable contributions | | | | |
| 20 | Depreciation | 502,278. | | | 502,278. |
| 21 | Depletion | | | | |
| 22 | Advertising | 1,437,785. | | | 1,437,785. |
| 23 | Pension, profit-sharing etc., plans | | | | |
| 24 | Employee benefit programs | | | | |
| 25 | Energy efficient commercial buildings deduction | | | | |
| 26 | Other deductions | 32,543,083. | -458,494. | | 32,084,589. |
| 27 | Total deductions | 63,658,156. | -6,656,859. | -8,505,171. | 48,496,126. |
| 28 | Taxable income before NOL & Spec. Deductions | -25,292,589. | 385,909. | 8,505,171. | -16,401,509. |
| 29 | NOL. Spec. deductions | NONE | NONE | NONE | NONE |
| 30 | Taxable income | -25,292,589. | 385,909. | 8,505,171. | -16,401,509. |

JSA
3C9082 2.000

Hall Labs, LLC.

35-2530253

**Consolidated Schedules**
**1120 Page 1**

| | Hall Labs, LLC. 35-2530253 | Care Life Services Inc 88-3465581 | ReiChip, Inc. 46-0883393 | Garage Smart, Inc. 46-3828429 | Tilt SmartHome 47-3050196 | SmarterHome Inc. 83-2864746 | Adaptive XYZ, Inc 83-2852359 | NeverDump, Inc. 84-1774646 |
|---|---|---|---|---|---|---|---|---|
| 1a Gross receipts or sales | 2,747,217. | 52,653. | 990,576. | | | 6,229,570. | 161,393. | 103,433. |
| 1b Returns and allowances | | | | | | | | |
| 1c Balance | 2,747,217. | 52,653. | 990,576. | | | 6,229,570. | 161,393. | 103,433. |
| 2 Cost of goods sold | | 21,523. | | | | 3,269,815. | | |
| 3 Gross profit | 2,747,217. | 31,130. | 990,576. | | | 2,959,755. | 161,393. | 103,433. |
| 4 Dividends | 338. | | | | | | 782. | |
| 5 Interest | 563,651. | 597. | | | | 1,493. | 299. | 112. |
| 6 Gross rents | 6,505,845. | | | | | 20,130. | | |
| 7 Gross royalties | 1,200. | | | | | | | |
| 8 Capital gain net income | 18,645,567. | | | | | | 40,399. | |
| 9 Net gain or (loss) from Form 4797 | 15,633. | -65,621. | | | | NONE | | |
| 10 Other income | 825,487. | 1,118,689. | | | | 645,808. | 3,093,500. | |
| 11 Total income | 29,304,938. | 1,084,795. | 990,576. | | | 3,626,475. | 3,297,084. | 103,541. |
| 12 Compensation of officers | 290,363. | | | | | | | |
| 13 Salaries and wages | 2,098,039. | 80,749. | | | | 226,712. | 48,610. | 25,18 |
| 14 Repairs and maintenance | 929,292. | | | | | | 13,097. | |
| 15 Bad debts | 5,399,475. | 45,763. | | | | 285,136. | | |
| 16 Rents | 9,329,678. | | 32,778. | | | | 402,921. | 123,560. |
| 17 Taxes and licenses | 456,942. | 40,725. | 11,817. | | | 112,942. | 65,316. | 13,96. |
| 18 Interest | 8,565,563. | 72,795. | 90,324. | | | 88,729. | 237,021. | |
| 19 Charitable contributions | | | | | | | | |
| 20 Depreciation | 465,551. | | | | | 36,789. | | |
| 21 Depletion | | | | | | | | |
| 22 Advertising | | 8,196. | | | | | | 3,855. |
| 23 Pension, profit-sharing etc, plans | | | | | | 1,420,735. | | |
| 24 Employee benefit programs | | | | | | | | |
| 25 Energy efficient commercial buildings deduction | | | | | | | | |
| 26 Other deductions | 27,204,714. | 553,704. | 53,027. | | | 1,944,041. | 1,865,051. | 573,898. |
| 27 Total deductions | 54,739,617. | 801,932. | 187,946. | | | 4,115,084. | 2,632,016. | 740,472. |
| 28 Taxable income before NOL & Spec. Deductions | -25,434,679. | 282,863. | 802,630. | | NONE | -488,609. | 665,068. | -636,927. |
| 29 NOL Spec. deductions | | | | | NONE | | | |
| 30 Taxable income | -25,434,679. | 282,863. | 802,630. | | NONE | -488,609. | 665,068. | -636,927. |

JSA
3C0082 2.000   000137   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253   Statement   2

Hall Labs, LLC.                                                                    35-2530253

**Consolidated Schedules**
**1120 Page 1**

Statement 3

| | SmartWinch Inc | Aquatic Farm Inc | Dyol Inc |
|---|---|---|---|
| | 85-2121073 | 87-2951968 | 88-3442996 |
| 1a Gross receipts or sales | | | 7,290. |
| 1b Returns and allowances | | | |
| 1c Balance | | | 7,290. |
| 2 Cost of goods sold | | | 7,772. |
| 3 Gross profit | | | -482. |
| 4 Dividends | | | |
| 5 Interest | | | |
| 6 Gross rents | | | |
| 7 Gross royalties | | | |
| 8 Capital gain net income | | | |
| 9 Net gain or (loss) from Form 4797 | | | -41,364. |
| 10 Other income | | | |
| 11 Total income | | | -41,846. |
| 12 Compensation of officers | | | |
| 13 Salaries and wages | | | |
| 14 Repairs and maintenance | | | |
| 15 Bad debts | 46,336. | | |
| 16 Rents | | | |
| 17 Taxes and licenses | 35,417. | | 5,751. |
| 18 Interest | | | |
| 19 Charitable contributions | | | |
| 20 Depreciation | | | -62. |
| 21 Depletion | | | |
| 22 Advertising | 1,739. | | 3,260. |
| 23 Pension, profit-sharing etc., plans | | | |
| 24 Employee benefit programs | | | |
| 25 Energy efficient commercial buildings deduction | | | |
| 26 Other deductions | 210,206. | | 138,442. |
| 27 Total deductions | 293,698. | | 147,391. |
| 28 Taxable income before NOL & Spec. Deductions | -293,698. | NONE | -189,237. |
| 29 NOL, Spec. deductions | | | |
| 30 Taxable income | -293,698. | NONE | -189,237. |

156

JSA
3C9082 2.000

000137  NL9K  10/14/2024  12:14:06  V23-7.2T  35-2530253

1120 Page 1 Detail
================================================================================

Line 5 - Interest Income
========================

Hall Labs, LLC.
-------------------------------------------------
    Interest Income                                              563,651.
                                                          ---------------
        Subtotal                                                563,651.
                                                          ---------------

Care Life Services Inc
-------------------------------------------------
    Interest Income                                                  597.
                                                          ---------------
        Subtotal                                                    597.
                                                          ---------------

SmarterHome Inc.
-------------------------------------------------
    Interest Income                                               20,130.
                                                          ---------------
        Subtotal                                                 20,130.
                                                          ---------------

Adaptive XYZ, Inc
-------------------------------------------------
    Interest Income                                                  299.
                                                          ---------------
        Subtotal                                                    299.
                                                          ---------------

Hall Labs, LLC ELIM
-------------------------------------------------
    Interest Income                                             -250,895.
                                                          ---------------
        Subtotal                                               -250,895.
                                                          ---------------

        Total Line 5 - Interest Income                          333,782.
                                                          ===============

```
1120 Page 1 Detail
================================================================================


Line 10 - Other Income
======================

Hall Labs, LLC.
-----------------------------------------------
  Employee Retention Credit                                        172,140.
  Lease Termination Payments                                       653,347.
                                                            ---------------
     Subtotal                                                      825,487.
                                                            ---------------

Care Life Services Inc
-----------------------------------------------
  Cancellation of Debt Income                                    1,109,076.
  Employee Retention Credit                                          9,613.
                                                            ---------------
     Subtotal                                                    1,118,689.
                                                            ---------------

SmarterHome Inc.
-----------------------------------------------
  Employee Retention Credit                                        640,420.
  Miscellaneous Income                                               5,388.
                                                            ---------------
     Subtotal                                                      645,808.
                                                            ---------------

Adaptive XYZ, Inc
-----------------------------------------------
  Cancellation of Debt Income                                    3,093,500.
                                                            ---------------
     Subtotal                                                    3,093,500.
                                                            ---------------

Hall Labs, LLC ELIM
-----------------------------------------------
  Cancellation of Debt Income                                   -4,202,576.
                                                            ---------------
     Subtotal                                                   -4,202,576.
                                                            ---------------

     Total Line 10 - Other Income                               1,480,908.
                                                            ===============
```

1120 Page 1 Detail
====================================================================

Line 17 - Taxes Summary
=======================
    Taxes (excluding income taxes)                              706,359.
    Other state and local taxes                                   1,100.
                                                            ---------------
        Total Line 17 - Taxes                                   707,459.
                                                            ===============


Line 17 - Taxes (excluding income taxes)
========================================

Hall Labs, LLC.
-----------------------------------------------
    Payroll Tax                                                 179,003.
    Property Taxes                                              276,839.
                                                            ---------------
        Subtotal                                               455,842.
                                                            ---------------

Care Life Services Inc
-----------------------------------------------
    Payroll Tax                                                  40,725.
                                                            ---------------
        Subtotal                                                40,725.
                                                            ---------------

RelChip, Inc.
-----------------------------------------------
    Payroll Tax                                                  11,817.
                                                            ---------------
        Subtotal                                                11,817.
                                                            ---------------

SmarterHome Inc.
-----------------------------------------------
    Payroll Tax                                                 112,942.
                                                            ---------------
        Subtotal                                               112,942.
                                                            ---------------

Adaptive XYZ, Inc
-----------------------------------------------
    Payroll Tax                                                  65,316.
                                                            ---------------
        Subtotal                                                65,316.
                                                            ---------------

                        Continued on next page          Statement   6

1120 Page 1 Detail
================================================================================

Line 17 - Taxes (excluding income taxes) (Cont'd)
================================================

NeverDump, Inc.
-----------------------------------------------
    Payroll Tax                                                    13,966.
                                                              ---------------
        Subtotal                                                  13,966.
                                                              ---------------

Dyol Inc
-----------------------------------------------
    Payroll Tax                                                     5,751.
                                                              ---------------
        Subtotal                                                   5,751.
                                                              ---------------

        Total - Taxes (excluding income taxes)                   706,359.
                                                              ===============

Hall Labs, LLC. 35-2530253

1120 Page 1 Detail
================================================================================

Line 19 - 5 Year contribution carryover
----------------------------------------

1120 Page 1 Detail
================================================================================

Line 26 - Summary of Travel, Meals and Entertainment
====================================================

Hall Labs, LLC.
------------------------------------------------
  Net meals and entertainment to other deductions                    23,106.
                                                                 ----------------
     Subtotal                                                        23,106.
                                                                 ----------------

Care Life Services Inc
------------------------------------------------
  Net meals and entertainment to other deductions                     6,574.
                                                                 ----------------
     Subtotal                                                         6,574.
                                                                 ----------------

SmarterHome Inc.
------------------------------------------------
  Net meals and entertainment to other deductions                    17,515.
                                                                 ----------------
     Subtotal                                                        17,515.
                                                                 ----------------

Adaptive XYZ, Inc
------------------------------------------------
  Net meals and entertainment to other deductions                    15,290.
                                                                 ----------------
     Subtotal                                                        15,290.
                                                                 ----------------

NeverDump, Inc.
------------------------------------------------
  Net meals and entertainment to other deductions                     4,629.
                                                                 ----------------
     Subtotal                                                         4,629.
                                                                 ----------------

SmartWinch Inc
------------------------------------------------
  Net meals and entertainment to other deductions                     1,426.
                                                                 ----------------
     Subtotal                                                         1,426.
                                                                 ----------------

                        Continued on next page          Statement   9

1120 Page 1 Detail
================================================================================

Line 26 - Summary of Travel, Meals and Entertainment (Cont'd)
================================================================

Dyol Inc
-----------------------------------------------
  Net meals and entertainment to other deductions                350.
                                                            ----------------
      Subtotal                                                   350.
                                                            ----------------

      Total line 26 - Travel, Meals and Entertainment        68,890.
                                                            ================

Line 26 - Other Deductions
==========================

Hall Labs, LLC.
-----------------------------------------------
  Amortization                                             1,092,720.
  Travel, meals and entertainment                             23,106.
  Deductions from pass-through activities                    170,132.
  Bank Fee                                                     3,702.
  Outside Consulting                                         277,249.
  Computer, Software, Electronics                            124,472.
  Dues & Subscriptions                                       337,535.
  Professional Fees                                          292,442.
  Insurance                                                   78,788.
  Supplies                                                   476,217.
  Communications                                                  72.
  Travel                                                      15,531.
  Credit Card Disputes                                           931.
  Landscaping                                                270,123.
  Janitorial                                                 316,668.
  Utilities                                                  409,670.
  Patent Fees                                                298,361.
  Finance Fees                                                 2,899.
  Ordinary Deduction Worthless Stock Section 165(g)(      23,014,096.
                                                         ----------------
      Subtotal                                           27,204,714.
                                                         ----------------

Care Life Services Inc
-----------------------------------------------
  Amortization                                               145,288.
  Travel, meals and entertainment                              6,574.
  Subcontractors                                              74,204.
  Bank Fee                                                       226.
  Outside Consulting                                         188,099.
  Computer, Software, Electronics                             23,235.

                    Continued on next page        Statement  10

1120 Page 1 Detail
===============================================================================

Line 26 - Other Deductions (Cont'd)
===================================

| | |
|---|---:|
| Dues & Subscriptions | 8,605. |
| Professional Fees | 42,101. |
| Insurance | 1,965. |
| Supplies | 39,089. |
| Travel | 16,469. |
| Conference Fees | 7,829. |
| Merchant Fees | 20. |
| | --------------- |
| Subtotal | 553,704. |
| | --------------- |

RelChip, Inc.
-----------------------------------------------

| | |
|---|---:|
| Amortization | 43,827. |
| Bank Fee | 935. |
| Computer, Software, Electronics | 1,436. |
| Dues & Subscriptions | 1,286. |
| Professional Fees | 1,367. |
| Insurance | 1,684. |
| Supplies | 530. |
| Travel | 1,037. |
| Conference Fees | 925. |
| | --------------- |
| Subtotal | 53,027. |
| | --------------- |

SmarterHome Inc.
-----------------------------------------------

| | |
|---|---:|
| Amortization | 336,880. |
| Travel, meals and entertainment | 17,515. |
| Subcontractors | 258,076. |
| Bank Fee | 1,056. |
| Outside Consulting | 534,302. |
| Computer, Software, Electronics | 172,504. |
| Dues & Subscriptions | 12,110. |
| Professional Fees | 169,362. |
| Insurance | 46,632. |
| Supplies | 138,460. |
| Travel | 2,926. |
| Credit Card Disputes | 51. |
| Merchant Fees | 178,030. |
| Website | 19,786. |
| Patent Fees | 56,351. |
| | --------------- |
| Subtotal | 1,944,041. |
| | --------------- |

Continued on next page          Statement  11

Hall Labs, LLC.                                                                        35-2530253

1120 Page 1 Detail
===============================================================================

Line 26 - Other Deductions (Cont'd)
==================================

Adaptive XYZ, Inc
------------------------------------------------
    Amortization                                                        885,457.
    Travel, meals and entertainment                                      15,290.
    Subcontractors                                                      323,504.
    Bank Fee                                                                  7.
    Outside Consulting                                                  125,219.
    Computer, Software, Electronics                                      54,989.
    Dues & Subscriptions                                                 18,665.
    Professional Fees                                                    80,083.
    Insurance                                                            42,116.
    Supplies                                                            293,453.
    Travel                                                               15,826.
    Credit Card Disputes                                                    253.
    Patent Fees                                                           5,824.
    Finance Fees                                                          3,303.
    Uniforms and Apparel                                                  1,062.
                                                                    ---------------
        Subtotal                                                      1,865,051.
                                                                    ---------------

NeverDump, Inc.
------------------------------------------------
    Amortization                                                        141,149.
    Travel, meals and entertainment                                       4,629.
    Subcontractors                                                      269,097.
    Bank Fee                                                                 45.
    Outside Consulting                                                    1,150.
    Computer, Software, Electronics                                      13,963.
    Dues & Subscriptions                                                     18.
    Professional Fees                                                    30,704.
    Insurance                                                               275.
    Supplies                                                            105,376.
    Travel                                                                1,169.
    Credit Card Disputes                                                 -1,853.
    Patent Fees                                                           8,176.
                                                                    ---------------
        Subtotal                                                        573,898.
                                                                    ---------------

SmartWinch Inc
------------------------------------------------
    Amortization                                                         38,937.
    Travel, meals and entertainment                                       1,426.
    Subcontractors                                                       88,472.
    Bank Fee                                                                  1.
    Outside Consulting                                                        2.

Continued on next page          Statement   12

```
1120 Page 1 Detail
================================================================================


Line 26 - Other Deductions (Cont'd)
===================================
  Computer, Software, Electronics                                 3,046.
  Dues & Subscriptions                                              240.
  Professional Fees                                               6,500.
  Supplies                                                       70,251.
  Travel                                                            756.
  Conference Fees                                                   557.
  Patent Fees                                                        18.
                                                          ---------------
    Subtotal                                                   210,206.
                                                          ---------------


Dyol Inc
------------------------------------------------
  Amortization                                                   99,086.
  Travel, meals and entertainment                                   350.
  Computer, Software, Electronics                                 1,155.
  Dues & Subscriptions                                              689.
  Professional Fees                                              13,275.
  Insurance                                                       5,991.
  Supplies                                                        6,287.
  Travel                                                         10,715.
  Credit Card Disputes                                               69.
  Conference Fees                                                   250.
  Merchant Fees                                                      94.
  Patent Fees                                                       481.
                                                          ---------------
    Subtotal                                                   138,442.
                                                          ---------------


Hall Labs, LLC ELIM
------------------------------------------------
  Amortization                                                 -426,311.
  Subcontractors                                                -32,183.
                                                          ---------------
    Subtotal                                                  -458,494.
                                                          ---------------


    Total Line 26 - Other Deductions                        32,084,589.
                                                          ===============
```

Hall Labs, LLC.                                                                    35-2530253

Form 1120, Page 1 Detail
========================

Non-SRLY NOL Carryover Schedule
- - - - - - - - - - - - - - -

Hall Labs, LLC.
- - - - - - - -

| Year Ending | Original NOL | Amount Available | Amount Used in Current Year | Converted Contributions | Carryover to Next Year |
|---|---|---|---|---|---|
| 12/31/2003 | | | | | |
| 12/31/2004 | | | | | |
| 12/31/2005 | | | | | |
| 12/31/2006 | | | | | |
| 12/31/2007 | | | | | |
| 12/31/2008 | | | | | |
| 12/31/2009 | | | | | |
| 12/31/2010 | | | | | |
| 12/31/2011 | | | | | |
| 12/31/2012 | | | | | |
| 12/31/2013 | | | | | |
| 12/31/2014 | | | | | |
| 12/31/2015 | | | | | |
| 12/31/2016 | | | | | |
| 12/31/2017 | | | | | |
| 12/31/2018 | 18,209,814. | | | | |
| 12/31/2019 | 10,293,984. | 9,348,272. | | | 9,348,272. |
| 12/31/2020 | 276,343. | 276,343. | | | 276,343. |
| 12/31/2021 | | | | | |
| 12/31/2022 | | | | | |
| 12/31/2023 | 14,732,445. | 14,732,445. | | | 14,732,445. |
| Total | 43,512,586. | 24,357,060. | | | 24,357,060. |

000137   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253   167                 Statement  14

Hall Labs, LLC.

35-2530253

**Consolidated Schedules**
**Sch. C Summary**

**Dividends**

| | Combined | Hall Labs, LLC ELIM | Adjustments | Hall Labs, LLC |
|---|---|---|---|---|
| 1  Domestic Corps-subj. to 50% ded | | | | |
| 2  Domestic Corps-subj.to 65% ded | | | | |
| 3  Debt-Financed stock - Dom & Fgn | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | |
| 5  Pref Stk = 20% owned Pub Util | | | | |
| 6  <20% Fgn Corps & FSC's<50% | | | | |
| 7  = 20% Fgn Corps & FSC's<65% | | | | |
| 8  Wholly-owned fgn subs=100% | | | | |
| 9  Total Lines 1-8 | | | | |
| 10  Domestic corps-Small Bus Inv | | | | |
| 11  From affiliated group member | | | | |
| 12  From certain FSCs | | | | |
| 13  Foreign-source portion of dividends received from a specified 10%-owned foreign corporations | | | | |
| 14  Other dividends from Foreign corporations | | | | |
| 15  Section 965(a) inclusion | | | | |
| 16a  Subpart F inclusions derived from the sale by controlled foreign corporation (CFC) of the stock a lower-tier foreign corporation treated as a dividend | | | | |
| 16b  Subpart F inclusions derived from hybrid dividends of tiered corporations | | | | |
| 16c  Other inclusions from CFCs under subpart F | | | | |
| 17  Global Intangible Low-Taxed Income | | | | |
| 18  Gross-up for foreign taxes deemed paid | | | | |
| 19  IC-DISC and former DISC dividends not included above | | | | |
| 20  Other dividends | 2,725. | | | 2,725. |
| 23  TOTAL DIVIDENDS | 2,725. | | | 2,725. |

JSA

3C9092 1.000   000137   NL9K   10/14/2024   12:14:06   V23-7   35-2530253

Hall Labs, LLC.

35-2530253

| | Combined | Hall Labs, LLC ELIM | Adjustments | Hall Labs, LLC. |
|---|---|---|---|---|
| **Special Deductions** | | | | |
| 1  Domestic Corp-sub; to 50% ded | --------- | --------- | --------- | --------- |
| 2  Domestic Corp-sub; to 65% ded | | | | |
| 3  Debt-Financed stock-Dom & Fgn | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | | |
| 6  < 20% Fgn Corps & FSC's-50% | | | | |
| 7  > = 20% Fgn Corps & FSC's-65% | | | | |
| 8  Wholly-owned fgn subs-100% | | | | |
| 9  Total Lines 1-8 | --------- | --------- | --------- | --------- |
| 10 Domestic corps-Small Bus Inv | | | | |
| 11 From affiliated group member | | | | |
| 12 From certain FSCs | | | | |
| 13 Foreign-source portion of dividends received from a specified 10%-owned foreign corporation | | | | |
| 15 Section 965(a) inclusion | | | | |
| 16a Subpart F inclusions derived from the sale by CFC of the stock a lower-tier foreign corporation treated as a dividend | | | | |
| 21 Dividends paid on certain preferred stock of public utilities | --------- | --------- | --------- | --------- |
| 22 Section 250 deduction | | | | |
| 24 TOTAL SPECIAL DEDUCTIONS | ========= | ========= | ========= | ========= |

Hall Labs, LLC.

35-2530253

## Consolidated Schedules
### Sch. C Summary

| Dividends | Hall Labs, LLC. 35-2530253 | Care Life Services Inc 88-3465581 | RelChip, Inc. 46-0883393 | Garage Smart, Inc. 46-3828429 | Tilt Smarthome 47-3050196 | Smarthome Inc. 83-2864746 | Adaptive XYZ, Inc 83-2852359 | NeverDump, Inc. 84-1774646 |
|---|---|---|---|---|---|---|---|---|
| 1 Domestic Corps-subj. to 50% ded | | | | | | | | |
| 2 Domestic Corps-subj.to 65% ded | | | | | | | | |
| 3 Debt-Financed stock – Dom & Fgn | | | | | | | | |
| 4 Pref Stk ⟨ 20% owned Pub Util | | | | | | | | |
| 5 Pref Stk ⟩ = 20% owned Pub Util | | | | | | | | |
| 6 ⟨20% Fgn Corps & FSC's-50% | | | | | | | | |
| 7 ⟩ = 20% Fgn Corps & FSC's-65% | | | | | | | | |
| 8 Wholly-owned fgn subs-100% | | | | | | | | |
| 9 Total Lines 1-8 | | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 From affiliated group member | | | | | | | | |
| 12 From certain FSCs | | | | | | | | |
| 13 Foreign-source portion of dividends received from a specified 10%-owned foreign corporations | | | | | | | | |
| 14 Other dividends from Foreign corporations | | | | | | | | |
| 15 Section 965(a) inclusion | | | | | | | | |
| 16a Subpart F inclusions derived from the sale by controlled foreign corporation (CFC) of the stock a lower-tier foreign corporation treated as a dividend | | | | | | | | |
| 16b Subpart F inclusions derived from hybrid dividends of tiered corporations | | | | | | | | |
| 16c Other inclusions from CFCs under subpart F | | | | | | | | |
| 17 Global Intangible Low-Taxed Income | | | | | | | | |
| 18 Gross-up for foreign taxes deemed paid | | | | | | | | |
| 19 IC-DISC and former DISC dividends not included above | | | | | | | | |
| 20 Other dividends | 338. | | | | | 782. | 1,493. | 112. |
| 23 TOTAL DIVIDENDS | 338. | | | | | 782. | 1,493. | 112. |

Hall Labs, LLC.   10/14/2024   12:14:06   V23-7   35-2530253

**170**   Statement   17

JSA

3C9092 1.000   000137   N1.9K

Hall Labs, LLC.   35-2530253

Statement 18

**Consolidated Schedules**
**Sch. C Summary**

| Dividends | SmartWinch Inc 85-2121073 | Aquatic Farm Inc 87-2951968 | Dyo1 Inc 88-3442996 |
|---|---|---|---|
| 1  Domestic Corps-subj. to 50% ded | | | |
| 2  Domestic Corps-subj.to 65% ded | | | |
| 3  Debt-Financed stock - Dom & Fgn | | | |
| 4  Pref Stk < 20% owned Pub Util | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | |
| 6  <20% Fgn Corps & FSC's-50% | | | |
| 7  > = 20% Fgn Corps & FSCs-65% | | | |
| 8  Wholly-owned fgn subs-100% | | | |
| 9  Total Lines 1-8 | | | |
| 10  Domestic corps-Small Bus Inv | | | |
| 11  From affiliated group member | | | |
| 12  From certain FSCs | | | |
| 13  Foreign-source portion of dividends received from a specified 10%-owned foreign corporations | | | |
| 14  Other dividends from Foreign corporations | | | |
| 15  Section 965(a) inclusion | | | |
| 16a  Subpart F inclusions derived from the sale by controlled foreign corporation (CFC) of the stock a lower-tier foreign corporation treated as a dividend | | | |
| 16b  Subpart F inclusions derived from hybrid dividends of tiered corporations | | | |
| 16c  Other inclusions from CFCs under subpart F | | | |
| 17  Global Intangible Low-Taxed Income | | | |
| 18  Gross-up for foreign taxes deemed paid | | | |
| 19  IC-DISC and former DISC dividends not included above | | | |
| 20  Other dividends | | | |
| 23  TOTAL DIVIDENDS | | | |

Hall Labs, LLC.

35-2530253

| Special Deductions | Hall Labs, LLC. 35-2530253 | Care Life Services Inc 88-3465581 | RelChip, Inc. 46-0883393 | Garage Smart, Inc. 46-3828429 | Tilt SmartHome 47-3050196 | SmarterHome Inc. 83-2864746 | Adaptive XYZ, Inc 83-2852359 | NeverDump, Inc. 84-1774646 |
|---|---|---|---|---|---|---|---|---|
| 1  Domestic Corp-sub; to 50% ded | | | | | | | | |
| 2  Domestic Corp-sub; to 65% ded | | | | | | | | |
| 3  Debt-Financed stock-Dom & Fgn | | | | | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5  Pref Stk >= 20% owned Pub Util | | | | | | | | |
| 6  < 20% Fgn Corps & FSC's-50% | | | | | | | | |
| 7  >= 20% Fgn Corps & FSC's-65% | | | | | | | | |
| 8  Wholly-owned fgn subs-100% | | | | | | | | |
| 9  Total Lines 1-8 | | | | | | | | |
| 10  Domestic corps-Small Bus Inv | | | | | | | | |
| 11  From affiliated group member | | | | | | | | |
| 12  From certain FSCs | | | | | | | | |
| 13  Foreign-source portion of dividends received from a specified 10%-owned foreign corporation | | | | | | | | |
| 15  Section 965(a) inclusion | | | | | | | | |
| 16a  Subpart F inclusions derived from the sale by CFC of the stock a lower-tier foreign corporation treated as a dividend | | | | | | | | |
| 21  Dividends paid on certain preferred stock of public utilities | | | | | | | | |
| 22  Section 250 deduction | | | | | | | | |
| 24  TOTAL SPECIAL DEDUCTIONS | | | | | | | | |

**172**

Hall Labs, LLC.                                                                35-2530253

| | SmartWinch Inc | Aquatic Farm Inc | Dyol Inc |
| --- | --- | --- | --- |
| | 85-2121073 | 87-2951968 | 88-3442996 |

**Special Deductions**

1  Domestic Corp-sub, to 50% ded
2  Domestic Corp-sub, to 65% ded
3  Debt-Financed stock-Dom & Fgn
4  Pref Stk < 20% owned Pub Util
5  Pref Stk > = 20% owned Pub Util
6  < 20% Fgn Corps & FSC's-50%
7  > = 20% Fgn Corps & FSCs-65%
8  Wholly-owned fgn subs-100%

9  Total Lines 1-8
10 Domestic corps-Small Bus Inv
11 From affiliated group member
12 From certain FSCs
13 Foreign-source portion of dividends received from a specified 10%-owned foreign corporation

15 Section 965(a) inclusion
16a Subpart F inclusions derived from the sale by CFC of the stock a lower-tier foreign corporation treated as a dividend

21 Dividends paid on certain preferred stock of public utilities
22 Section 250 deduction

24 TOTAL SPECIAL DEDUCTIONS

```
1120 Page 2 Detail
===============================================================================


Sch C, Line 20 - Other Dividends
================================
```

Hall Labs, LLC.
-----------------------------------------------
  Other Dividends                                                           338.
                                                                 ---------------
    Subtotal                                                         338.
                                                                 ---------------

SmarterHome Inc.
-----------------------------------------------
  Other Dividends                                                           782.
                                                                 ---------------
    Subtotal                                                         782.
                                                                 ---------------

Adaptive XYZ, Inc
-----------------------------------------------
  Other Dividends                                                         1,493.
                                                                 ---------------
    Subtotal                                                       1,493.
                                                                 ---------------

NeverDump, Inc.
-----------------------------------------------
  Other Dividends                                                           112.
                                                                 ---------------
    Subtotal                                                         112.
                                                                 ---------------

    Total Sch. C - Other Dividends                                 2,725.
                                                                 ===============

Hall Labs, LLC.                                                                          35-2530253

Form 1120, Page 4 Detail
=================================================================================

Schedule K, Line 5a
------------------------------
Name of Corporation

| Name of Corporation | EIN | Country of Incorporation | Percentage Owned in Voting Stock |
|---|---|---|---|
| Hall Labs, LLC. | | | |
| SURE-FI, INC. | 46-3894882 | US | 83.440 |
| VANDERHALL MOTOR WORKS, INC. | 27-5266323 | US | 50.978 |
| MICROCLIMATE INC | 85-1678477 | US | 84.710 |
| MEDIC, INC. | 61-1795703 | US | 100.000 |
| Nernst Power Limited | FOREIGNUS | EI | 100.000 |

000137  NL9K  10/14/2024  12:14:06  V23-7.2T  35-2530253        175            Statement    22

Hall Labs, LLC.

35-2530253

## Consolidated Schedules
### Sch. L - Beginning

| | Assets | Combined | Hall Labs, LLC ELIM | Adjustments | Hall Labs, LLC. |
|---|---|---|---|---|---|
| 1 | Cash | 1,925,411. | | | 1,925,411. |
| 2 a | Trade Notes and A/R | 1,029,677. | -21,037. | | 1,008,640. |
| b | Less allowance for Bad Debts | | | | |
| 3 | Inventories | 4,217,561. | | | 4,217,561. |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 10,689,403. | -8,461,435. | | 2,227,968. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 138,714,738. | -47,244,486. | | 91,470,252. |
| 10 a | Buildings and Other Depreciable Assets | 5,784,721. | | | 5,784,721. |
| b | Less Accum. Depreciation | 2,245,568. | | | 2,245,568. |
| 11 a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| 12 | Land (net of any Amortization) | 3,911,194. | | | 3,911,194. |
| 13 a | Intangible Assets | 68,791,072. | | | 68,791,072. |
| b | Less Accum. Amortization | 13,790,083. | | | 13,790,083. |
| 14 | Other Assets | 931,985. | | | 931,985. |
| 15 | Total Assets | 219,960,111. | -55,726,958. | | 164,233,153. |

**Liabilities and Stockholders' Equity**

| | | Combined | Hall Labs, LLC ELIM | Adjustments | Hall Labs, LLC. |
|---|---|---|---|---|---|
| 16 | Accounts Payable | 2,311,475. | -30,748. | | 2,280,727. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 67,837,578. | -776,501. | | 67,061,077. |
| 18 | Other Current Liabilities | 7,646,924. | -7,053,143. | | 593,781. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 26,618,117. | | | 26,618,117. |
| 21 | Other Liabilities | 70,678,875. | -622,081. | | 70,056,794. |
| 22 a | Capital stock-Preferred | 4,700,000. | | | 4,700,000. |
| b | Capital stock-Common | 67,700,570. | -60,457,871. | | 7,242,699. |
| 23 | Additional Paid-in Capital | 679,374. | | | 679,374. |
| 24 | Retained earnings-Appropriated | | | | |
| 25 | Retained earnings-Unappropriated | -28,212,802. | 13,213,386. | | -14,999,416. |
| 26 | Adjustments to shareholders' equity | | | | |
| 27 | Less cost of Treasury Stock | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 219,960,111. | -55,726,958. | | 164,233,153. |

000137   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253

JSA
3C9094 1.000

Hall Labs, LLC.

35-2530253

**Consolidated Schedules**

**Sch. L - Beginning**

| # | | Hall Labs, LLC.<br>35-2530253 | Care Life Services Inc<br>88-3465581 | RelChip, Inc.<br>46-0883393 | Garage Smart, Inc.<br>46-3828429 | Tilt SmartHome<br>47-3050196 | SmarterHome Inc.<br>83-2864746 | Adaptive XYZ, Inc<br>83-2852359 | NeverDump, Inc.<br>84-1774646 |
|---|---|---|---|---|---|---|---|---|---|
| | **Assets** | | | | | | | | |
| 1 | Cash | 1,624,889. | 7,510. | 1,427. | | | 77,599. | 147,901. | 63,791. |
| 2 a | Trade Notes and A/R | 879,421. | 1,027. | 274. | | | 148,955. | | |
| b | Less allowance for Bad Debts | | | | | | | | |
| 3 | Inventories | | 26,786. | 132,889. | | | 4,057,886. | | |
| 4 | US Government Obligations | | | | | | | | |
| 5 | Tax-exempt Securities | | | | | | | | |
| 6 | Other Current Assets | 10,689,403. | | | | | | | |
| 7 | Loans to Stockholders | | | | | | | | |
| 8 | Mtge and Real Estate Loans | 134,511,751. | | | | | | | |
| 9 | Other Investments | | | | | | | | 3,626,485. |
| 10 a | Buildings and Other Depreciable Assets | 3,145,732. | 239,555. | 53,959. | | | 271,071. | 2,074,404. | |
| b | Less Accum. Depreciation | 1,660,204. | 6,240. | 30,834. | | | 110,158. | 438,132. | |
| 11 a | Depletable Assets | | | | | | | | |
| b | Less Accum. Depletion | | | | | | | | |
| 12 | Land (net of any Amortization) | 3,911,194. | | | | | | | |
| 13 a | Intangible Assets | 68,791,072. | | | | | | | |
| b | Less Accum. Amortization | 13,790,083. | | | | | | | |
| 14 | Other Assets | -694,108. | | | | | | 1,626,093. | |
| 15 | Total Assets | 207,409,067. | 268,638. | 157,715. | | | 4,445,353. | 3,410,266. | 3,690,276. |
| | **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 | Accounts Payable | 1,757,676. | 794. | 22,412. | | | 504,241. | 20,032. | 2,469. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 67,086,588. | | 40,000. | | | 710,990. | | |
| 18 | Other Current Liabilities | 7,169,249. | 6,993. | 105,367. | | | 338,750. | 23,011. | 383. |
| 19 | Loans from Stockholders | | | | | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 25,592,017. | | 564,659. | | | 371,555. | | |
| 21 | Other Liabilities | 68,882,372. | | 6,018. | | | 17,511. | 3,500. | |
| 22 a | Capital stock-Preferred | | | | | | | | |
| b | Capital stock-Common | | | | | | 4,700,000. | 1,772,974. | |
| 23 | Additional Paid-in Capital | | 4,410,978. | 6,400,010. | | | 41,088,852. | 9,460,730. | 5,000,000. |
| 24 | Retained earnings-Appropriated | | | | | | 679,374. | | |
| 25 | Retained earnings-Unappropriated | 36,921,165. | -4,150,127. | -6,980,751. | | | -43,965,920. | -7,869,981. | -1,312,567. |
| 26 | Adjustments to shareholders' equity | | | | | | | | |
| 27 | Less cost of Treasury Stock | | | | | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 207,409,067. | 268,638. | 157,715. | | | 4,445,353. | 3,410,266. | 3,690,276. |

| 10/14/2024 | 12:14:06 | V23-7.2T | 35-2530253 | 177 | | | Statement   24 |

Hall Labs, LLC. 35-2530253

Statement 25

**Consolidated Schedules**

**Sch. L - Beginning**

| | | SmartWinch Inc | Aquatic Farm Inc | Dyo1 Inc |
|---|---|---|---|---|
| | | 85-2121073 | 87-2951968 | 88-3442996 |
| | **Assets** | | | |
| 1 | Cash | 2,294. | | |
| 2 a | Trade Notes and A/R | | | |
| b | Less allowance for Bad Debts | | | |
| 3 | Inventories | | | |
| 4 | US Government Obligations | | | |
| 5 | Tax-exempt Securities | | | |
| 6 | Other Current Assets | | | |
| 7 | Loans to Stockholders | | | |
| 8 | Mtge and Real Estate Loans | | | |
| 9 | Other Investments | | | 576,502. |
| 10 a | Buildings and Other Depreciable Assets | | | |
| b | Less Accum. Depreciation | | | |
| 11 a | Depletable Assets | | | |
| b | Less Accum. Depletion | | | |
| 12 | Land (net of any Amortization) | | | |
| 13 a | Intangible Assets | | | |
| b | Less Accum. Amortization | | | |
| 14 | Other Assets | | | |
| 15 | Total Assets | 2,294. | | 576,502. |
| | **Liabilities and Stockholders' Equity** | | | |
| 16 | Accounts Payable | 179. | | 3,681. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | | | 3,171. |
| 18 | Other Current Liabilities | | | |
| 19 | Loans from Stockholders | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 86,386. | | |
| 21 | Other Liabilities | | | |
| 22 a | Capital stock-Preferred | | | |
| b | Capital stock-Common | 340,000. | | 1,000,000. |
| 23 | Additional Paid-In Capital | | | |
| 24 | Retained earnings-Appropriated | | | |
| 25 | Retained earnings-Unappropriated | -424,271. | | -430,350. |
| 26 | Adjustments to shareholders' equity | | | |
| 27 | Less cost of Treasury Stock | | | |
| 28 | Total Liabilities and Stockholders' Equity | 2,294. | | 576,502. |

JSA
3C9094 1.000

Hall Labs, LLC.

35-2530253

Statement 26

## Consolidated Schedules
### Sch. L - Ending

| | Combined | Hall Labs, LLC ELIM | Adjustments | Hall Labs, LLC |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | 2,747,305. | ---- | 2. | 2,954,231. |
| 2 a Trade Notes and A/R | 752,936. | 206,924. | | 752,936. |
| b Less allowance for Bad Debts | | | | |
| 3 Inventories | 3,124,961. | | | 3,124,961. |
| 4 US Government Obligations | | | | |
| 5 Tax-exempt Securities | | | | |
| 6 Other Current Assets | 9,898,683. | -2,131,558. | | 7,767,125. |
| 7 Loans to Stockholders | | | | |
| 8 Mtge and Real Estate Loans | | | | |
| 9 Other Investments | 86,043,612. | -36,003,620. | | 50,039,992. |
| 10 a Buildings and Other Depreciable Assets | 4,647,702. | | | 4,647,702. |
| b Less Accum. Depreciation | 1,861,970. | | | 1,861,970. |
| 11 a Depletable Assets | | | | |
| b Less Accum. Depletion | | | | |
| 12 Land (net of any Amortization) | 3,913,489. | | | 3,913,489. |
| 13 a Intangible Assets | 66,795,833. | | | 66,795,833. |
| b Less Accum. Amortization | 18,051,450. | | | 18,051,450. |
| 14 Other Assets | -694,108. | | | -694,108. |
| 15 Total Assets | 157,316,993. | -37,928,254. | 2. | 119,388,741. |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts Payable | 2,640,009. | | | 2,640,009. |
| 17 Mtges, Notes, Bond Payable in less than 1 year | 70,959,486. | -1,160,015. | | 69,799,471. |
| 18 Other Current Liabilities | 4,105,928. | -2,934,731. | | 1,171,197. |
| 19 Loans from Stockholders | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | 25,299,178. | -605,597. | | 24,693,581. |
| 21 Other Liabilities | 67,273,539. | -159,020. | | 67,114,519. |
| 22 a Capital stock-Preferred | | | | |
| b Capital stock-Common | 70,170,776. | -63,287,871. | | 6,882,905. |
| 23 Additional Paid-in Capital | 679,374. | | | 679,374. |
| 24 Retained earnings-Appropriated | | | | |
| 25 Retained earnings-Unappropriated | -83,811,297. | 30,218,980. | 2. | -53,592,315. |
| 26 Adjustments to Shareholders' Equity | | | | |
| 27 Less cost of Treasury Stock | | | | |
| 28 Total Liabilities and Stockholders' Equity | 157,316,993. | -37,928,254. | 2. | 119,388,741. |

JSA
3C9095 1.000

Hall Labs, LLC.

**Consolidated Schedules**

**Sch. L - Ending**

| | | Hall Labs, LLC. 35-2530253 | Care Life Services Inc 88-3465581 | RelChip, Inc. 46-0883393 | Garage Smart, Inc. 46-3828429 | Tilt Smarthome 47-3050196 | Smarterhome Inc. 83-2864746 | Adaptive XYZ, Inc 83-2852359 | NeverDump, Inc. 84-1774646 |
|---|---|---|---|---|---|---|---|---|---|
| | **Assets** | | | | | | | | |
| 1 | Cash | 1,607,196. | 33,409. | 903,485. | | | | | |
| 2 a | Trade Notes and A/R | 606,792. | 1,170. | 156. | | | 161,477. | 19,368. | 6,934. |
| b | Less allowance for Bad Debts | | | | | | 128,375. | 5,137. | 4,859. |
| 3 | Inventories | | | 132,889. | | | 2,992,072. | | |
| 4 | US Government Obligations | | | | | | | | |
| 5 | Tax-exempt Securities | | | | | | | | |
| 6 | Other Current Assets | 9,869,918. | | 1,019. | | | 27,201. | | |
| 7 | Loans to Stockholders | | | | | | | | |
| 8 | Mtge and Real Estate Loans | 83,108,881. | | | | | | | 2,934,731. |
| 9 | Other Investments | | | | | | | | |
| 10 a | Buildings and Other Depreciable Assets | 4,334,683. | | 53,959. | | | 259,060. | | |
| b | Less Accum. Depreciation | 1,687,385. | | 38,542. | | | 136,043. | | |
| 11 a | Depletable Assets | | | | | | | | |
| b | Less Accum. Depletion | | | | | | | | |
| 12 | Land (net of any Amortization) | 3,913,489. | | | | | | | |
| 13 a | Intangible Assets | 66,795,833. | | 11,685. | | | | | |
| b | Less Accum. Amortization | 18,051,450. | | | | | | | |
| 14 | Other Assets | -694,108. | | | | | | | |
| 15 | Total Assets | 149,803,849. | 34,579. | 1,052,966. | | | 3,432,142. | 24,505. | 2,946,525. |
| | **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 | Accounts Payable | 2,291,340. | 23,556. | 21,040. | | | 97,750. | | 195,229. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 68,799,471. | | | | | 1,694,630. | | |
| 18 | Other Current Liabilities | 3,841,792. | 8,226. | 11,685. | | | 209,547. | 21,747. | 12,931. |
| 19 | Loans from Stockholders | | | | | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 24,407,481. | | 741,697. | | | 150,000. | | |
| 21 | Other Liabilities | 67,062,777. | | 193,013. | | | 17,749. | | |
| 22 a | Capital stock-Preferred | | | | | | | | |
| b | Capital stock-Common | | 2,500,000. | 6,400,010. | | | 45,788,852. | 9,460,730. | 5,000,000. |
| 23 | Additional Paid-in Capital | | | | | | 679,374. | | |
| 24 | Retained earnings-Appropriated | | | | | | | | |
| 25 | Retained earnings-Unappropriated | -16,599,012. | -2,497,203. | -6,314,479. | | | -45,205,760. | -9,457,972. | -2,261,633. |
| 26 | Adjustments to Shareholders' Equity | | | | | | | | |
| 27 | Less cost of Treasury Stock | | | | | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 149,803,849. | 34,579. | 1,052,966. | | | 3,432,142. | 24,505. | 2,946,524. |

35-2530253

10/14/2024  12:14:06  NL9K  V23-7.2T

000137  180  Statement  27

JSA
3C9095 1.000

Hall Labs, LLC.                                                                                    35-2530253

**Consolidated Schedules**
**Sch. L - Ending**

| | | SmartWinch Inc | Aquatic Farm Inc | Dyo1 Inc |
|---|---|---|---|---|
| | **Assets** | 85-2121073 | 87-2951968 | 88-3442996 |
| 1 | Cash | 15,401. | | 35. |
| 2 a | Trade Notes and A/R | | | 6,447. |
| b | Less allowance for Bad Debts | | | |
| 3 | Inventories | | | |
| 4 | US Government Obligations | | | |
| 5 | Tax-exempt Securities | | | |
| 6 | Other Current Assets | | | 545. |
| 7 | Loans to Stockholders | | | |
| 8 | Mtge and Real Estate Loans | | | |
| 9 | Other Investments | | | |
| 10 a | Buildings and Other Depreciable Assets | | | |
| b | Less Accum. Depreciation | | | |
| 11 a | Depletable Assets | | | |
| b | Less Accum. Depletion | | | |
| 12 | Land (net of any Amortization) | | | |
| 13 a | Intangible Assets | | | |
| b | Less Accum. Amortization | | | |
| 14 | Other Assets | | | |
| 15 | Total Assets | 15,401. | | 7,027. |
| | **Liabilities and Stockholders' Equity** | | | |
| 16 | Accounts Payable | 10,747. | | 350. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 465,385. | | |
| 18 | Other Current Liabilities | | | |
| 19 | Loans from Stockholders | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | | | |
| 21 | Other Liabilities | | | |
| 22 a | Capital stock-Preferred | | | |
| b | Capital stock-Common | 340,000. | | 681,184. |
| 23 | Additional Paid-in Capital | | | |
| 24 | Retained earnings-Appropriated | | | |
| 25 | Retained earnings-Unappropriated | -800,731. | | -674,507. |
| 26 | Adjustments to Shareholders' Equity | | | |
| 27 | Less cost of Treasury Stock | | | |
| 28 | Total Liabilities and Stockholders' Equity | 15,401. | | 7,027. |

Form 1120 Page 6 Detail, Sch. L
=================================================================================

|                                    | Beginning      | Ending         |
|------------------------------------|----------------|----------------|

### Line 6 - Other Current Assets
=============================

**Hall Labs, LLC.**

| | Beginning | Ending |
|---|---|---|
| Prepaid Expenses | 283,618. | 52,685. |
| Deposits | 500,000. | 482,800. |
| Intercompany Receivables | 692,876. | 1,819,682. |
| Interest Receivable | 88,065. | 216,722. |
| Admin Stock Loans | | 7,210,488. |
| Lease Receivable | 6,732,000. | 87,541. |
| | 1,767,844. | |
| N/R Adaptive Founders | 625,000. | |
| Subtotal | 10,689,403. | 9,869,918. |

**RelChip, Inc.**

| | Beginning | Ending |
|---|---|---|
| Prepaid Expenses | | 1,019. |
| Subtotal | | 1,019. |

**SmarterHome Inc.**

| | Beginning | Ending |
|---|---|---|
| Prepaid Expenses | | 27,201. |
| Subtotal | | 27,201. |

**Dyol Inc**

| | Beginning | Ending |
|---|---|---|
| Prepaid Expenses | | 545. |
| Subtotal | | 545. |

**Hall Labs, LLC ELIM**

| | Beginning | Ending |
|---|---|---|
| Intercompany Receivables | -786,211. | -1,936,092. |
| Interest Receivable | -78,300. | -195,466. |
| Investment Receivable | -5,829,080. | |
| Lease Receivable | -1,767,844. | |
| Subtotal | -8,461,435. | -2,131,558. |

Continued on next page                    Statement   29

Hall Labs, LLC.                                                    35-2530253

Form 1120 Page 6 Detail, Sch. L
==================================================================================

|                                          | Beginning      | Ending         |
|------------------------------------------|----------------|----------------|
| **Line 6 - Other Current Assets (Cont'd)** |              |                |
|                                          |                |                |
| Total Line 6 - Other Current Assets      | 2,227,968.     | 7,767,125.     |

**Line 9 - Other Investments**

Hall Labs, LLC.

|                                   | Beginning      | Ending          |
|-----------------------------------|----------------|-----------------|
| Hall Property Holdings            | -16,020,284.   | -22,198,928.    |
| RelChip                           |                | 6,400,000.      |
| Sure-Fi                           | 6,400,000.     | 16,062,409.     |
| SmarterHome                       | 14,562,409.    | 42,427,141.     |
| Vanderhall                        | 37,927,141.    | 17,819,277.     |
| Bacon                             | 19,879,141.    | 3,400,000.      |
| NeverDump                         | 20,905,522.    | 5,000,000.      |
| Hall Labs Opportunity Fund        | 7,650,000.     | 1,340,010.      |
| MicroClimate                      | 5,000,000.     | 1,000,000.      |
| Sustainable Energy Solutions      | 1,920,100.     | 4,643,257.      |
| Hall Opportunity Fund             | 1,000,000.     | 5,684,728.      |
| Payzoom                           |                | 250.            |
| Hall Management                   | 5,684,728.     | 1,231,454.      |
| HL-VHMC                           | 250.           | 209,222.        |
| Trolf                             | 1,344,520.     | 90,061.         |
| Care Life Services                | 2,500,000.     |                 |
| Dyol                              | 1,000,000.     |                 |
| HL-VHMC                           | 209,222.       |                 |
| Adaptive                          | 7,630,730.     |                 |
| Care Life                         | 11,021,858.    |                 |
| SES                               | 4,643,257.     |                 |
| HL-VH1                            | 865,786.       |                 |
| HL-VH1A                           | 345,527.       |                 |
| HL-VHE                            | 41,844.        |                 |
| Subtotal                          | 134,511,751.   | 83,108,881.     |

NeverDump, Inc.

|                                   | Beginning      | Ending          |
|-----------------------------------|----------------|-----------------|
| Investment Receivable             | 3,626,485.     | 2,934,731.      |
| Subtotal                          | 3,626,485.     | 2,934,731.      |

Continued on next page
Statement   30

Form 1120 Page 6 Detail, Sch. L
================================================================

```
                                            Beginning         Ending
                                        ---------------   ---------------
Line 9 - Other Investments (Cont'd)
===================================

Dyol Inc
-----------------------------------------------
   Other Investments                         576,502.
                                        ---------------   ---------------
      Subtotal                               576,502.
                                        ---------------   ---------------

Hall Labs, LLC ELIM
-----------------------------------------------
   Hall Property Holdings                 16,020,284.       22,198,928.
   RelChip                                -6,400,000.       -6,400,000.
   SmarterHome                           -37,927,141.      -42,427,141.
   NeverDump                              -5,000,000.       -5,000,000.
   Hall Management                        -1,344,520.       -1,231,454.
   HL-VHMC                                -2,500,000.         -209,222.
   Investment Receivable                  -1,000,000.       -2,934,731.
   HL-VHMC                                  -209,222.
   Adaptive                               -7,630,730.
   HL-VH1                                   -865,786.
   HL-VH1A                                  -345,527.
   HL-VHE                                    -41,844.
                                        ---------------   ---------------
      Subtotal                           -47,244,486.      -36,003,620.
                                        ---------------   ---------------

      Total Line 9 - Other Investments   91,470,252.       50,039,992.
                                        ===============   ===============


Line 14 - Other Assets
======================

Hall Labs, LLC.
-----------------------------------------------
   Deferred Tax Asset                                         -694,108.
                                            -694,108.
                                        ---------------   ---------------
      Subtotal                              -694,108.         -694,108.
                                        ---------------   ---------------

Adaptive XYZ, Inc
-----------------------------------------------
   Investment Receivable                   1,626,093.
                                        ---------------   ---------------
      Subtotal                             1,626,093.
                                        ---------------   ---------------
```

Continued on next page          Statement   31

Form 1120 Page 6 Detail, Sch. L
================================================================================

|                                   | Beginning | Ending |
|                                   | --------------- | --------------- |
| Line 14 - Other Assets (Cont'd) | | |
| =============================== | | |
| | | |
| Total Line 14 - Other Assets | 931,985. | -694,108. |
| | =============== | =============== |

Form 1120 Page 6 Detail, Sch. L
=====================================================================

|                          | Beginning    | Ending       |
|--------------------------|--------------|--------------|
| **Line 18 - Other Current Liabilities** | | |

**Hall Labs, LLC.**

|                          | Beginning    | Ending       |
|--------------------------|--------------|--------------|
| Credit Card              | 263,962.     | 288,330.     |
| Accrued Expenses         | 393,062.     | 195,452.     |
| Rental Deposits          | 488,715.     | 423,279.     |
| Investment Payable       | 5,829,080.   | 2,934,731.   |
|                          | 47.          |              |
|                          | 194,383.     |              |
| Subtotal                 | 7,169,249.   | 3,841,792.   |

**Care Life Services Inc**

|                          | Beginning    | Ending       |
|--------------------------|--------------|--------------|
| State Sales Tax Payable  |              | 85.          |
| Accrued Expenses         | 6,993.       | 8,141.       |
| Subtotal                 | 6,993.       | 8,226.       |

**RelChip, Inc.**

|                          | Beginning    | Ending       |
|--------------------------|--------------|--------------|
| Accrued Expenses         | 3,067.       | 11,685.      |
| Interest Payable         | 102,300.     |              |
| Subtotal                 | 105,367.     | 11,685.      |

**SmarterHome Inc.**

|                          | Beginning    | Ending       |
|--------------------------|--------------|--------------|
| Accrued Expenses         | 293,711.     | 103,176.     |
| Deferred Revenue         | 4,350.       | 106,371.     |
|                          | 6,128.       |              |
|                          | 34,561.      |              |
| Subtotal                 | 338,750.     | 209,547.     |

**Adaptive XYZ, Inc**

|                          | Beginning    | Ending       |
|--------------------------|--------------|--------------|
| Accrued Expenses         | 23,011.      | 21,747.      |
| Subtotal                 | 23,011.      | 21,747.      |

Continued on next page
                                                         Statement   33

Form 1120 Page 6 Detail, Sch. L
================================================================================

|                                          | Beginning        | Ending         |
|------------------------------------------|------------------|----------------|
| Line 18 - Other Current Liabilties (Cont'd) | | |

NeverDump, Inc.
------------------------------------------------

| | Beginning | Ending |
|---|---|---|
| Accrued Expenses | 383. | 12,931. |
| Subtotal | 383. | 12,931. |

Dyol Inc
------------------------------------------------

| | Beginning | Ending |
|---|---|---|
| Accrued Expenses | 3,171. | |
| Subtotal | 3,171. | |

Hall Labs, LLC ELIM
------------------------------------------------

| | Beginning | Ending |
|---|---|---|
| Investment Payable | -5,829,080. | -2,934,731. |
| Interest Payable | -78,300. | |
| Lease Payable to HPH | -1,145,763. | |
| Subtotal | -7,053,143. | -2,934,731. |
| Total Line 18 - Other Current Liabilities | 593,781. | 1,171,197. |


Line 20 - Mortgages, Notes, Bonds Payable in 1 Year or More
================================================================================

Hall Labs, LLC.
------------------------------------------------

| | Beginning | Ending |
|---|---|---|
| Mortgages, Notes, Bonds Payable in 1 year or more | 25,592,017. | 24,407,481. |
| Subtotal | 25,592,017. | 24,407,481. |

RelChip, Inc.
------------------------------------------------

| | Beginning | Ending |
|---|---|---|
| Mortgages, Notes, Bonds Payable in 1 year or more | 564,659. | 741,697. |
| Subtotal | 564,659. | 741,697. |

Continued on next page                   Statement   34

Form 1120 Page 6 Detail, Sch. L
================================================================================

|                                                    | Beginning | Ending |
|----------------------------------------------------|-----------|--------|

Line 20 - Mortgages, Notes, Bonds Payable in 1 Year or More (Cont'd)
================================================================================

SmarterHome Inc.
------------------------------------------------

| Mortgages, Notes, Bonds Payable in 1 year or more | 371,555. | 150,000. |
|---|---|---|
| Subtotal | 371,555. | 150,000. |

Adaptive XYZ, Inc
------------------------------------------------

| Mortgages, Notes, Bonds Payable in 1 year or more | 3,500. | |
|---|---|---|
| Subtotal | 3,500. | |

SmartWinch Inc
------------------------------------------------

| Mortgages, Notes, Bonds Payable in 1 year or more | 86,386. | |
|---|---|---|
| Subtotal | 86,386. | |

Hall Labs, LLC ELIM
------------------------------------------------

| Mortgages, Notes, Bonds Payable in 1 year or more | | -605,597. |
|---|---|---|
| Subtotal | | -605,597. |
| Total Line 20 - Mortgages, Notes Bonds Payable in 1 year or more | 26,618,117. | 24,693,581. |

Hall Labs, LLC.                                                       35-2530253

Form 1120 Page 6 Detail, Sch. L
========================================================================

|                                    | Beginning       | Ending          |
|------------------------------------|-----------------|-----------------|
| **Line 21 - Other Liabilities**    |                 |                 |
| Hall Labs, LLC.                    |                 |                 |
| Royalty Payable - NVC              | 4,839,257.      | 4,839,257.      |
| LT Interest Payable                | 264,145.        | 2,446,348.      |
| Lease Obligations                  | 63,778,970.     | 59,777,172.     |
| Subtotal                           | 68,882,372.     | 67,062,777.     |
| RelChip, Inc.                      |                 |                 |
| LT Interest Payable                | 6,018.          | 193,013.        |
| Subtotal                           | 6,018.          | 193,013.        |
| SmarterHome Inc.                   |                 |                 |
| LT Interest Payable                | 17,511.         | 17,749.         |
| Subtotal                           | 17,511.         | 17,749.         |
| Adaptive XYZ, Inc                  |                 |                 |
| Lease Obligations                  | 1,767,844.      |                 |
| LT Interest Payable                | 5,130.          |                 |
| Subtotal                           | 1,772,974.      |                 |
| Hall Labs, LLC ELIM                |                 |                 |
| LT Interest Payable                |                 | -159,020.       |
|                                    | -622,081.       |                 |
| Subtotal                           | -622,081.       | -159,020.       |
| Total Line 21 - Other Liabilities  | 70,056,794.     | 67,114,519.     |

Hall Labs, LLC.

35-2530253

**Consolidated Schedules**
**Sch. M1 and M-2 Summary**

|  | | Combined | Hall Labs, LLC ELIM | Adjustments | Hall Labs, LLC |
|---|---|---|---|---|---|
| **Schedule M-1** | | | | | |
| 1 | Net income per books | | | | |
| 2 | Federal Income Tax | | | | |
| 3 | Excess Capital Losses | | | | |
| 4 | Income Subject to Tax not on Books | | | | |
| 5 | Expenses Recorded on Books not Deducted on Return | | | | |
|  | a Depreciation | | | | |
|  | b Charitable Contributions | | | | |
|  | c Travel and Entertainment | | | | |
|  | Other | | | | |
| 6 | Total Lines 1-5 | | | | |
| 7 | Income Recorded on Books not Included on Return | | | | |
|  | a Tax-exempt Interest | | | | |
|  | Other | | | | |
| 8 | Deductions on Return not on Books | | | | |
|  | a Depreciation | | | | |
|  | b Charitable Contributions | | | | |
|  | Other | | | | |
| 9 | Total Lines 7 and 8 | | | | |
| 10 | Income (Line 28, Page 1) | | | | |
| **Schedule M-2** | | | | | |
| 1 | Balance at beginning of year | -28,212,802. | 13,213,386. | -14,999,416. | |
| 2 | Net Income per Books | -52,744,586. | 7,877,244. | -44,867,342. | |
| 3 | Other Increases | 1,911,005. | 9,128,351. | 11,039,356. | |
| 4 | Total Line 1-3 | -79,046,383. | 30,218,981. | -48,827,402. | |
| 5 | Distributions | | | | |
|  | a Cash | | | | |
|  | b Stock | | | | |
|  | c Property | | | | |
| 6 | Other Decreases | 4,764,913. | | 4,764,913. | |
| 7 | Total lines 5 and 6 | 4,764,913. | | 4,764,913. | |
| 8 | Balance at end of year | -83,811,296. | 30,218,981. | -53,592,315. | |

10/14/2024   12:14:06   V23-7.2T   35-2530253

190

Hall Labs, LLC.

35-2530253

## Consolidated Schedules
### Sch. M1 and M-2 Summary

| | Hall Labs, LLC. | Care Life Services Inc | RelChip, Inc. | Garage Smart, Inc. | Tilt SmartHome | SmarterHome Inc. | Adaptive XYZ, Inc | NeverDump, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 35-2530253 | 88-3465581 | 46-0883393 | 46-3828429 | 47-3050196 | 83-2864746 | 83-2852359 | 84-1774646 |
| **Schedule M-1** | | | | | | | | |
| 1 Net income per books | | | | | | | | |
| 2 Federal Income Tax | | | | | | | | |
| 3 Excess Capital Losses | | | | | | | | |
| 4 Income Subject to Tax not on Books | | | | | | | | |
| 5 Expenses Recorded on Books not Deducted on Return | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Charitable Contributions | | | | | | | | |
| c Travel and Entertainment | | | | | | | | |
| Other | | | | | | | | |
| 6 Total Lines 1-5 | | | | | | | | |
| 7 Income Recorded on Books not Included on Return | | | | | | | | |
| a Tax-exempt Interest | | | | | | | | |
| Other | | | | | | | | |
| 8 Deductions on Return not on Books | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Charitable Contributions | | | | | | | | |
| Other | | | | | | | | |
| 9 Total Lines 7 and 8 | | | | | | | | |
| 10 Income (Line 28, Page 1) | | | | | | | | |
| **Schedule M-2** | | | | | | | | |
| 1 Balance at beginning of year | 36,921,185. | -4,150,127. | -6,980,751. | | | -43,965,920. | -7,869,981. | -1,312,567. |
| 2 Net Income per Books | -48,825,110. | -258,054. | 673,566. | | | -1,192,022. | -1,582,779. | -939,544. |
| 3 Other Increases | | 1,910,978. | | | | | | |
| 4 Total Line 1-3 | -11,903,945. | -2,497,203. | -6,307,185. | | | -45,157,942. | -9,452,760. | -2,252,111. |
| 5 Distributions | | | | | | | | |
| a Cash | | | | | | | | |
| b Stock | | | | | | | | |
| c Property | | | | | | | | |
| 6 Other Decreases | 4,695,067. | | 7,294. | | | 47,818. | 5,212. | 9,522. |
| 7 Total lines 5 and 6 | 4,695,067. | | 7,294. | | | 47,818. | 5,212. | 9,522. |
| 8 Balance at end of year | -16,599,012. | -2,497,203. | -6,314,479. | | | -45,205,760. | -9,457,972. | -2,261,633. |

Hall Labs, LLC.                                                                    35-2530253

**Consolidated Schedules**
**Sch. M1 and M-2 Summary**

| | SmartWinch Inc | Aquatic Farm Inc | Dyol Inc |
|---|---|---|---|
| | 85-2121073 | 87-2951968 | 88-3442996 |
| **Schedule M-1** | | | |
| 1 Net Income per books | | | |
| 2 Federal Income Tax | | | |
| 3 Excess Capital Losses | | | |
| 4 Income Subject to Tax not on Books | | | |
| 5 Expenses Recorded on Books not Deducted on Return | | | |
| a Depreciation | | | |
| b Charitable Contributions | | | |
| c Travel and Entertainment | | | |
| Other | | | |
| 6 Total Lines 1-5 | | | |
| 7 Income Recorded on Books not Included on Return | | | |
| a Tax-exempt Interest | | | |
| Other | | | |
| 8 Deductions on Return not on Books | | | |
| a Depreciation | | | |
| b Charitable Contributions | | | |
| Other | | | |
| 9 Total Lines 7 and 8 | | | |
| 10 Income (Line 28, Page 1) | | | |
| **Schedule M-2** | | | |
| 1 Balance at beginning of year | -424,271. | | -430,350. |
| 2 Net Income per Books | -376,459. | | -244,184. |
| 3 Other Increases | | | 27. |
| 4 Total Line 1-3 | -800,730. | | -674,507. |
| 5 Distributions | | | |
| a Cash | | | |
| b Stock | | | |
| c Property | | | |
| 6 Other Decreases | | | |
| 7 Total lines 5 and 6 | -800,730. | | -674,507. |
| 8 Balance at end of year | -800,730. | | -674,507. |

1120 Page 6 Detail
===============================================================================

Sch. M-2, Line 3 - Other Increases
==================================

Care Life Services Inc
------------------------------------------------
  Reversal of Care.Life 2022 Retained Earnings                    1,910,978.
                                                                ---------------
       Subtotal                                                    1,910,978.
                                                                ---------------

Dyol Inc
------------------------------------------------
  Prior Period Adjustment                                                 27.
                                                                ---------------
       Subtotal                                                           27.
                                                                ---------------

Hall Labs, LLC ELIM
------------------------------------------------
  Prior Period Adjustment                                          9,128,351.
                                                                ---------------
       Subtotal                                                    9,128,351.
                                                                ---------------

       Total Sch. M-2, Line 3 - Other Increases                  11,039,356.
                                                                ===============

Sch. M-2, Line 6 - Other Decreases
==================================

Hall Labs, LLC.
------------------------------------------------
  Change in Unrealized G/L                                         1,831,836.
  Prior Period Adjustment                                          1,610,068.
  Disposal of LLCs                                                 1,253,158.
  Rounding                                                                 5.
                                                                ---------------
       Subtotal                                                    4,695,067.
                                                                ---------------

RelChip, Inc.
------------------------------------------------
  Prior Period Adjustment                                              7,294.
                                                                ---------------
       Subtotal                                                        7,294.
                                                                ---------------

                          Continued on next page          Statement   40

Hall Labs, LLC.                                                    35-2530253

1120 Page 6 Detail
================================================================================


Sch. M-2, Line 6 - Other Decreases (Cont'd)
==========================================

SmarterHome Inc.
------------------------------------------------
   Prior Period Adjustment                                          47,818.
                                                             ---------------
      Subtotal                                                      47,818.
                                                             ---------------

Adaptive XYZ, Inc
------------------------------------------------
   Prior Period Adjustment                                           5,212.
                                                             ---------------
      Subtotal                                                       5,212.
                                                             ---------------

NeverDump, Inc.
------------------------------------------------
   Prior Period Adjustment                                           9,522.
                                                             ---------------
      Subtotal                                                       9,522.
                                                             ---------------

      Total Sch. M-2, Line 6 - Other Decreases                   4,764,913.
                                                             ===============

Hall Labs, LLC.

35-2530253

## Consolidated Schedules

### Cost of Goods Sold

| | Combined | Hall Labs, LLC ELIM | Adjustments | Hall Labs, LLC. |
|---|---|---|---|---|
| 1 Inventory - beginning | 4,482,403. | | | 4,482,403. |
| 2 Purchases | 1,359,720. | | | 1,359,720. |
| 3 Cost of Labor | | | | |
| 4 Addtl. 263A Costs | -67,762. | | | -67,762. |
| 5 Other Costs | 846,790. | | | 846,790. |
| 6 Total | 6,621,151. | | | 6,621,151. |
| 7 Inventory - Ending | 3,322,041. | | | 3,322,041. |
| 8 Cost of Goods Sold | 3,299,110. | | | 3,299,110. |

Hall Labs, LLC.

35-2530253

| | Hall Labs, LLC. | Care Life Services Inc | RelChip, Inc. | Garage Smart, Inc. | Tilt SmartHome | SmarterHome Inc. | Adaptive XYZ, Inc | NeverDump, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 35-2530253 | 88-3465581 | 46-0883393 | 46-3828429 | 47-3050196 | 83-2864746 | 83-2852359 | 84-1774646 |
| **Consolidated Schedules** | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | |
| 1 Inventory - beginning | | 26,786. | | | | 4,322,728. | | |
| 2 Purchases | | -23,238. | 132,889. | | | 1,377,709. | | |
| 3 Cost of Labor | | | | | | | | |
| 4 Addtl. 263A Costs | | | | | | -67,762. | | |
| 5 Other Costs | | 17,975. | | | | 826,292. | | |
| 6 Total | | 21,523. | 132,889. | | | 6,458,967. | | |
| 7 Inventory - Ending | | 21,523. | 132,889. | | | 3,189,152. | | |
| 8 Cost of Goods Sold | | 21,523. | | | | 3,269,815. | | |

JSA

3C9093 1.000    000137    NL9K    10/14/2024    12:14:06    V23-7.2T    35-2530253

**196**

Statement    43

Hall Labs, LLC.     35-2530253

**Consolidated Schedules**

**Cost of Goods Sold**

| | SmartWinch Inc | Aquatic Farm Inc | Dyol Inc |
|---|---|---|---|
| | 85-2121073 | 87-2951968 | 88-3442996 |
| 1 Inventory - beginning | | | |
| 2 Purchases | | | 5,249. |
| 3 Cost of Labor | | | |
| 4 Addtl. 263A Costs | | | |
| 5 Other Costs | | | 2,523. |
| 6 Total | | | 7,772. |
| 7 Inventory - Ending | | | |
| 8 Cost of Goods Sold | | | 7,772. |

Form 1125-A Detail
================================================================================

Line 5 - Other Costs (Cost of Goods Sold)
==========================================

Care Life Services Inc
------------------------------------------------
  Customer Shipping                                              1,568.
  Software Support                                               16,407.
                                         ---------------

    Subtotal                                               17,975.
                                         ---------------

SmarterHome Inc.
------------------------------------------------
  Customer Shipping                                            721,592.
  Variance                                                      56,911.
  Warranty                                                      52,460.
  Scrapped Inventory                                            -4,671.
                                        ---------------

    Subtotal                                              826,292.
                                         ---------------

Dyol Inc
------------------------------------------------
  Depreciation - Cost of Goods Sold                                 62.
  Customer Shipping                                                 21.
  Variance                                                       2,440.
                                         ---------------

    Subtotal                                                2,523.
                                         ---------------

    Total Line 5 - Other Costs (Cost of Goods Sold)      846,790.
                                         ===============

Hall Labs, LLC.

**Consolidated Schedules**
**Schedule D**

| | Combined | Hall Labs, LLC ELIM | Adjustments | Hall Labs, LLC |
|---|---|---|---|---|
| **Short-Term Capital Gains and Losses** | | | | |
| 1 a Short-term not on Form 8949 | | | | |
| 1b Form 8949, Part I, Box A | | | | |
| 2 Form 8949, Part I, Box B | | | | |
| 3 Form 8949, Part I, Box C | | | | |
| 4 Gain from installment sales | | | | |
| 5 Gain or loss from Form 8824 | | | | |
| 6 Unused capital loss carryover | | | | |
| 7 Net short-term gains and losses | | | | |
| **Long-Term Capital Gains and Losses** | | | | |
| 8a Long-term not on Form 8949 | | | | |
| 8b Form 8949, Part II, Box D | | | | |
| 9 Form 8949, Part II, Box E | 8,122,139. | | | 8,122,139. |
| 10 Form 8949, Part II, Box F | | | | |
| 11 Form 4797 Part I gain | 40,399. | | -40,399. | |
| 12 Gain from installment sales | 10,523,428. | | | 10,523,428. |
| 13 Gain or loss from Form 8824 | | | | |
| 14 Capital gain distributions | | | | |
| 15 Net long-term gains and losses | 18,685,966. | | -40,399. | 18,645,567. |
| **Summary** | | | | |
| 16 Short-term gain over long-term loss | | | | |
| 17 Long-term gain over short-term loss | 18,685,966. | | -40,399. | 18,645,567. |
| 18 Net capital gain | 18,685,966. | | -40,399. | 18,645,567. |

Hall Labs, LLC.

## Consolidated Schedules
## Schedule D

| | Hall Labs, LLC. | Care Life Services Inc | RealChip, Inc. | Garage Smart, Inc. | Tilt SmartHome, Inc. | ShatterHome Inc | Adaptive XYZ, Inc | NeverDump, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 35-2530253 | 88-3465581 | 46-0883393 | 46-3828429 | 47-3050196 | 83-2864746 | 83-2852359 | 84-1774646 |
| **Short-Term Capital Gains and Losses** | | | | | | | | |
| 1 a Short-term not on Form 8949 | | | | | | | | |
| 1b Form 8949, Part I, Box A | | | | | | | | |
| 2 Form 8949, Part I, Box B | | | | | | | | |
| 3 Form 8949, Part I, Box C | | | | | | | | |
| 4 Gain from installment sales | | | | | | | | |
| 5 Gain or loss from Form 8824 | | | | | | | | |
| 6 Unused capital loss carryover | | | | | | | | |
| 7 Net short-term gains and losses | | | | | | | | |
| **Long-Term Capital Gains and Losses** | | | | | | | | |
| 8a Long-term not on Form 8949 | | | | | | | | |
| 8b Form 8949, Part II, Box D | | | | | | | | |
| 9 Form 8949, Part II, Box E | | | | | | | | |
| 10 Form 8949, Part II, Box F | 8,122,139. | | | | | | | |
| 11 Form 4797 Part I gain | 10,523,428. | | | | | | 40,399. | |
| 12 Gain from installment sales | | | | | | | | |
| 13 Gain or loss from Form 8824 | | | | | | | | |
| 14 Capital gain distributions | | | | | | | | |
| 15 Net long-term gains and losses | 18,645,567. | | | | | | 40,399. | |
| **Summary** | | | | | | | | |
| 16 Short-term gain over long-term loss | | | | | | | | |
| 17 Long-term gain over short-term loss | 18,645,567. | | | | | | 40,399. | |
| 18 Net capital gain | 18,645,567. | | | | | | 40,399. | |

Hall Labs, LLC.

## Consolidated Schedules
### Schedule D

| | SmartWinch Inc | Aquatic Farm Inc | Dyol Inc |
|---|---|---|---|
| | 85-2121073 | 87-2951968 | 88-3442996 |
| **Short-Term Capital Gains and Losses** | | | |
| 1 a Short-term not on Form 8949 | | | |
| 1b Form 8949, Part I, Box A | --------------- | --------------- | --------------- |
| 2 Form 8949, Part I, Box B | | | |
| 3 Form 8949, Part I, Box C | | | |
| 4 Gain from installment sales | | | |
| 5 Gain or loss from Form 8824 | | | |
| 6 Unused capital loss carryover | | | |
| 7 Net short-term gains and losses | =============== | =============== | =============== |
| **Long-Term Capital Gains and Losses** | | | |
| 8a Long-term not on Form 8949 | | | |
| 8b Form 8949, Part II, Box D | --------------- | --------------- | --------------- |
| 9 Form 8949, Part II, Box E | | | |
| 10 Form 8949, Part II, Box F | | | |
| 11 Form 4797 Part I gain | | | |
| 12 Gain from installment sales | | | |
| 13 Gain or loss from Form 8824 | | | |
| 14 Capital gain distributions | | | |
| 15 Net long-term gains and losses | =============== | =============== | =============== |
| **Summary** | | | |
| 16 Short-term gain over long-term loss | --------------- | --------------- | --------------- |
| 17 Long-term gain over short-term loss | | | |
| 18 Net capital gain | =============== | =============== | =============== |

Hall Labs, LLC.

35-2530253
Hall Labs, LLC ELIM

## Hall Labs, LLC.

### Consolidated Schedules
### Schedule M-3, Part II

| Line | Description | Combined Per Inc Stmt | Combined Temporary | Combined Permanent | Combined Per Tax Return | ELIM Per Inc Stmt | ELIM Temporary | ELIM Permanent | ELIM Per Tax Return |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Income (loss) from equity method foreign corp. | | | | | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | | | | | |
| 4 | Gross-up for foreign taxes deemed paid | | | | | | | | |
| 5 | Gross foreign distrib, previously taxed | | | | | | | | |
| 6 | Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7 | U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8 | Minority interest for includible corp. | | | | | | | | |
| 9 | Income (loss) from U.S. partnerships | | | -170,132. | -170,132. | | | | |
| 10 | Income (loss) from foreign partnerships | | | | | | | | |
| 11 | Income (loss) from other pass-through entities | | | | | | | | |
| 12 | Items relating to reportable transactions | | | | | | | | |
| 13 | Interest income | | | | | | | | |
| 14 | Total accrual to cash adjustment | | | | | | | | |
| 15 | Hedging transactions | | | | | | | | |
| 16 | Mark-to-market income (loss) | | | | | | | | |
| 17 | Cost of goods sold | 3,209,600. | -89,510. | | 3,299,110. | | | | |
| 18 | Sales versus lease | | | | | | | | |
| 19 | Section 481(a) adjustments | | | | | | | | |
| 20 | Unearned/deferred revenue | | | | | | | | |
| 21 | Income recognition from long-term contracts | | | | | | | | |
| 22 | Original issue discount/imputed interest | | | | | | | | |
| 23a | Income statement gain/loss on sale, exchange, or abandonment | -12,499,906. | | 12,499,906. | | | | | |
| 23b | Gross cap. gains from Sch. D, excluding amount from pass-through entities | | | 18,645,567. | 18,645,567. | | | | |
| 23c | Gross cap. losses from Sch. D, exc, pass-through enti., abandonment, worthless stock | | | | | | | | |
| 23d | Net gain/loss reported on Form 4797 | | -50,953. | | -50,953. | | -40,399. | | -40,399. |
| 23e | Abandonment losses | | | | | | | | |
| 23f | Worthless stock losses | | | | | | | | |
| 23g | Other gain/loss on disposition of assets other than inventory | | | | | | | | |
| 24 | Capital loss limitation and carryforward used | | | | | | | | |
| 25 | Other income (loss) items with differences | -14,797,440. | | 14,797,440. | | 7,877,247. | | -7,877,247. | |
| 26 | **Total income (loss) items with differences** | -30,506,946. | -140,463. | 45,772,781. | 15,125,372. | 7,877,247. | -40,399. | -7,877,247. | -40,399. |
| 27 | **Total expense/deduction items** | -27,866,586. | 4,607,371. | -22,787,692. | -46,046,907. | 1,763,759. | 426,311. | | 2,190,070. |
| 28 | Other items with no differences | 5,628,946. | | | 5,628,946. | -1,763,762. | | | -1,763,762. |
| 29a | 1120 subgroup reconciliation totals | -52,744,586. | 4,466,908. | 22,985,089. | -25,292,589. | 7,877,244. | 385,912. | -7,877,247. | 385,909. |
| 29b | PC insurance subgroup reconciliation totals | | | | | | | | |
| 29c | Life insurance subgroup reconciliation totals | | | | | | | | |
| 30 | **Reconciliation totals** | -52,744,586. | 4,466,908. | 22,985,089. | -25,292,589. | 7,877,244. | 385,912. | -7,877,247. | 385,909. |

Combined

202        Statement   49

Hall Labs, LLC.

35-2530253

Hall Labs, LLC.

**Consolidated Schedules**
**Schedule M-3 Part II**

| Line | Description | Per Inc Stmt | Adjustments Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Income (loss) from equity method foreign corp. | | | | | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | | | | | |
| 4 | Gross-up for foreign taxes deemed paid | | | | | | | | |
| 5 | Gross foreign distrib, previously taxed | | | | | | | | |
| 6 | Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7 | U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8 | Minority interest for includible corp. | | | | | | | | |
| 9 | Income (loss) from U.S. partnerships | | | | | | | -170,132. | -170,132. |
| 10 | Income (loss) from foreign partnerships | | | | | | | | |
| 11 | Income (loss) from other pass-through entities | | | | | | | | |
| 12 | Items relating to reportable transactions | | | | | | | | |
| 13 | Interest income | | | | | | | | |
| 14 | Total accrual to cash adjustment | | | | | | | | |
| 15 | Hedging transactions | | | | | | | | |
| 16 | Mark-to-market income (loss) | | | | | | | | |
| 17 | Cost of goods sold | | | | | 3,209,600. | -89,510. | | 3,299,110. |
| 18 | Sales versus lease | | | | | | | | |
| 19 | Section 481(a) adjustments | | | | | | | | |
| 20 | Unearned/deferred revenue | | | | | | | | |
| 21 | Income recognition from long-term contracts | | | | | | | | |
| 22 | Original issue discount/imputed interest | | | | | | | | |
| 23a | Income statement gain/loss on sale, exchange, or abandonment | | | | | -12,499,906. | | 12,499,906. | |
| 23b | Gross cap. gains from Sch. D, excluding amount from pass-through entities | | | | | | | 18,645,567. | 18,645,567. |
| 23c | Gross cap. losses from Sch. D, exc. pass-through ent., abandonment, worthless stock | | | | | | | | |
| 23d | Net gain/loss reported on Form 4797 | | | | | | -91,352. | | -91,352. |
| 23e | Abandonment losses | | | | | | | | |
| 23f | Worthless stock losses | | | | | | | | |
| 23g | Other gain (loss) on disposition of assets other than inventory | | | | | | | | |
| 24 | Capital loss limitation and carryforward used | | | | | | | | |
| 25 | Other income (loss) items with differences | | | | | | | | |
| 26 | **Total income (loss) items** | | 8,505,171. | | 8,505,171. | -6,920,193. | -180,862. | 6,920,193. | 15,084,973. |
| 27 | **Total expense/deduction items** | | 8,505,171. | | 8,505,171. | -26,102,827. | 13,538,853. | -22,787,692. | -35,351,666. |
| 28 | Other items with no differences | | | | | 3,865,184. | | | 3,865,184. |
| 29a | 1120 subgroup reconciliation totals | | 8,505,171. | | 8,505,171. | -44,867,342. | 13,357,991. | 15,107,842. | -16,401,509. |
| 29b | PC insurance subgroup reconciliation totals | | | | | | | | |
| 29c | Life insurance subgroup reconciliation totals | | | | | | | | |
| 30 | **Reconciliation totals** | | 8,505,171. | | 8,505,171. | -44,867,342. | 13,357,991. | 15,107,842. | -16,401,509. |

203          Statement   50

JSA
3C8042 1.000
000137   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253

Hall Labs, LLC.                                                                                              35-2530253

Schedule M-3, Part II Detail

Line 9 - Income (Loss) from U.S. partnerships

| Name | EIN | Profit-Sharing Percentage | Loss-Sharing Percentage | Income (Loss) Per Income Stmt | Temporary Difference | Permanent Difference | Income (Loss) Per Tax Return |
|---|---|---|---|---|---|---|---|
| Hall Labs, LLC. | | | | | | | |
| Trolf | 99-0409175 | | | | | -14,748. | -14,748. |
| Hall Labs Opportunity Fund, LLC | 35-2530253 | | | | | -3,498. | -3,498. |
| Hall Opportunity Fund 1, LP | | | | | | -151,886. | -151,886. |
| Subtotal | | | | | | -170,132. | -170,132. |
| Total | | | | | | -170,132. | -170,132. |

000137  NL9K  10/14/2024  12:14:06  V23-7.2T  35-2530253

Hall Labs, LLC.                                                                                     35-2530253

Schedule M-3, Part II Detail

Line 25 - Other income (loss) items with differences

| Description | Income (Loss) Per Income Stmt | Temporary Difference | Permanent Difference | Income (Loss) Per Tax Return |
|---|---|---|---|---|
| Hall Labs, LLC. | | | | |
| Investment Income | -14,797,440. | | 14,797,440. | |
| Subtotal | -14,797,440. | | 14,797,440. | |
| Hall Labs, LLC ELIM | | | | |
| Investment Income | 7,877,247. | | -7,877,247. | |
| Subtotal | 7,877,247. | | -7,877,247. | |
| Total | -6,920,193. | | 6,920,193. | |

Schedule M-3, Part II Detail
================================================================================

Line 28 - Other items with no differences
------------------------------------------

Hall Labs, LLC.
-----------------------------------------------
Other items with no difference                                    134,127.
                                                          ---------------
        Subtotal                                                  134,127.
                                                          ---------------

Care Life Services Inc
-----------------------------------------------
Other items with no difference                                    425,019.
                                                          ---------------
        Subtotal                                                  425,019.
                                                          ---------------

RelChip, Inc.
-----------------------------------------------
Other items with no difference                                    909,371.
                                                          ---------------
        Subtotal                                                  909,371.
                                                          ---------------

SmarterHome Inc.
-----------------------------------------------
Other items with no difference                                  3,518,546.
                                                          ---------------
        Subtotal                                                3,518,546.
                                                          ---------------

Adaptive XYZ, Inc
-----------------------------------------------
Other items with no difference                                  1,319,383.
                                                          ---------------
        Subtotal                                                1,319,383.
                                                          ---------------

NeverDump, Inc.
-----------------------------------------------
Other items with no difference                                   -406,397.
                                                          ---------------
        Subtotal                                                 -406,397.
                                                          ---------------

SmartWinch Inc
-----------------------------------------------


                    Continued on next page          Statement   53

Schedule M-3, Part II Detail
================================================================================


Line 28 - Other items with no differences (Cont'd)
---------------------------------------------------
Other items with no difference                                      -168,671.
                                                              ---------------
        Subtotal                                                    -168,671.
                                                              ---------------

Dyol Inc
---------------------------------------------------
Other items with no difference                                      -102,432.
                                                              ---------------
        Subtotal                                                    -102,432.
                                                              ---------------

Hall Labs, LLC ELIM
---------------------------------------------------
Other items with no difference                                    -1,763,762.
                                                              ---------------
        Subtotal                                                  -1,763,762.
                                                              ---------------

        Total                                                      3,865,184.
                                                              ===============

Hall Labs, LLC.

35-2530253

## Consolidated Schedules
### Schedule M-3, Part III

| | Combined | | | | Hall Labs, LLC ELIM | | | |
|---|---|---|---|---|---|---|---|---|
| | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
| 1  U.S. current income tax exp. | 77,284. | | -77,284. | | | | | |
| 2  U.S. deferred income tax exp. | | | | | | | | |
| 3  State and local income tax exp. | | 1,100. | | 1,100. | | | | |
| 4  State and local deferred income tax exp. | | | | | | | | |
| 5  Foreign current income tax exp. | | | | | | | | |
| 6  Foreign deferred income tax exp. | | | | | | | | |
| 7  Foreign withholding taxes | | | | | | | | |
| 8  Interest expense | 9,089,849. | | | 9,089,849. | -250,895. | | | -250,895. |
| 9  Stock option expense | | | | | | | | |
| 10  Other equity-based compensation | | | | | | | | |
| 11  Meals and entertainment | 137,643. | | -68,822. | 68,821. | | | | |
| 12  Fines and penalties | 80,298. | | -80,298. | | | | | |
| 13  Judgments, damages, awards, and similar costs | | | | | | | | |
| 14  Parachute payments | | | | | | | | |
| 15  Compensation with sect. 162(m) limitation | | | | | | | | |
| 16  Pension and profit-sharing | | | | | | | | |
| 17  Other post-retirement benefits | | | | | | | | |
| 18  Deferred compensation | | | | | | | | |
| 19  Charitable contribution - cash/tangibles | | | | | | | | |
| 20  Charitable contribution - intangible | | | | | | | | |
| 21  Charitable contribution limitation/carryforward | | | | | | | | |
| 22  Domestic production activities deduction | | | | | | | | |
| 23  Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24  Current year acquisition or reorg. legal and accounting fees | | | | | | | | |
| 25  Current year acquisition/reorg. other costs | | | | | | | | |
| 26  Amortization/impairment of goodwill | | | | | | | | |
| 27  Amortization of acquisition and reorg. | | 2,783,344. | | 2,783,344. | | -426,311. | | -426,311. |
| 28  Other amort. or impairment write-offs | | | | | | | | |
| 30  Depletion | | | | | | | | |
| 31  Depreciation | 961,797. | -459,518. | | 502,279. | | | | |
| 32  Bad debt expense | | | | | | | | |
| 33  Corporate owned life insurance premiums | | | | | | | | |
| 34  Purchase versus lease | | | | | | | | |
| 35  Research and development costs | 6,723,685. | -6,723,685. | | | | | | |
| 36  Section 118 exclusion | | | | | | | | |
| 37  Section 162(r) – FDIC premiums paid by certain large financial institutions (see instructions) | | | | | | | | |
| 38  Other expenses/ded. items with differ. | 10,796,030. | -208,612. | 23,014,096. | 33,601,514. | -1,512,864. | | | -1,512,864. |
| 39  **Total expense/deduction items** | 27,866,586. | -4,607,371. | 22,787,692. | 46,046,907. | -1,763,759. | -426,311. | | -2,190,070. |

JSA
3C8044 1.000

Hall Labs, LLC.

35-2530253

Hall Labs, LLC.

**Consolidated Schedules**
**Schedule M-3, Part III**

|  | Item | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
|---|---|---|---|---|---|---|---|---|---|
| | | | (Adjustments) | | | | (Adjustments) | | |
| 1 | U.S. current income tax exp. | | | | | 77,284. | | -77,284. | |
| 2 | U.S. deferred income tax exp. | | | | | | | | |
| 3 | State and local current income tax exp. | | | | | | 1,100. | | 1,100. |
| 4 | State and local deferred income tax exp. | | | | | | | | |
| 5 | Foreign current income tax exp. | | | | | | | | |
| 6 | Foreign deferred income tax exp. | | | | | | | | |
| 7 | Foreign withholding taxes | | | | | | | | |
| 8 | Interest expense | | -8,505,171. | | -8,505,171. | 8,838,954. | -8,505,171. | | 333,783. |
| 9 | Stock option expense | | | | | | | | |
| 10 | Other equity-based compensation | | | | | | | | |
| 11 | Meals and entertainment | | | | | 137,643. | | -68,822. | 68,821. |
| 12 | Fines and penalties | | | | | 80,298. | | -80,298. | |
| 13 | Judgments, damages, awards, and similar costs | | | | | | | | |
| 14 | Parachute payments | | | | | | | | |
| 15 | Compensation with sect. 162(m) limitation | | | | | | | | |
| 16 | Pension and profit-sharing | | | | | | | | |
| 17 | Other post-retirement benefits | | | | | | | | |
| 18 | Deferred compensation | | | | | | | | |
| 19 | Charitable contribution - cash/tangibles | | | | | | | | |
| 20 | Charitable contribution - intangible | | | | | | | | |
| 21 | Charitable contribution limitation/carryforward | | | | | | | | |
| 22 | Domestic production activities deduction | | | | | | | | |
| 23 | Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24 | Current year acquisition or reorg. legal and accounting fees | | | | | | | | |
| 25 | Current year acquisition/reorg. other costs | | | | | | | | |
| 26 | Amortization/impairment of goodwill | | | | | | | | |
| 27 | Amortization of acquisition and reorg. | | | | | | 2,357,033. | | 2,357,033. |
| 28 | Other amort. or impairment write-offs | | | | | | | | |
| 30 | Depletion | | | | | | | | |
| 31 | Depreciation | | | | | 961,797. | -459,518. | | 502,279. |
| 32 | Bad debt expense | | | | | | | | |
| 33 | Corporate owned life insurance premiums | | | | | | | | |
| 34 | Purchase versus lease | | | | | | | | |
| 35 | Research and development costs | | | | | 6,723,685. | -6,723,685. | | |
| 36 | Section 118 exclusion | | | | | | | | |
| 37 | Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | | | | | |
| 38 | Other expense/ded. items with differ. | | | | | 9,283,166. | -208,612. | 23,014,096. | 32,088,650. |
| 39 | **Total expenses/deduction items** | | -8,505,171. | | -8,505,171. | 26,102,827. | -13,538,853. | 22,787,692. | 35,351,666. |

Hall Labs, LLC.                                                                                          35-2530253

Schedule M-3, Part III Detail

Line 35 - Research and development costs

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Hall Labs, LLC. | | | | |
| Research and development costs | 2,810,540. | -2,810,540. | | |
| Subtotal | 2,810,540. | -2,810,540. | | |
| Care Life Services Inc | | | | |
| Research and development costs | 446,930. | -446,930. | | |
| Subtotal | 446,930. | -446,930. | | |
| RelChip, Inc. | | | | |
| Research and development costs | 164,572. | -164,572. | | |
| Subtotal | 164,572. | -164,572. | | |
| SmarterHome Inc. | | | | |
| Research and development costs | 1,279,325. | -1,279,325. | | |
| Subtotal | 1,279,325. | -1,279,325. | | |

Continued on next page

Hall Labs, LLC.                                                                            35-2530253

Schedule M-3, Part III Detail

Line 35 - Research and development costs (Cont'd)

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Adaptive XYZ, Inc | | | | |
| Research and development costs | 1,312,217. | -1,312,217. | | |
| Subtotal | 1,312,217. | -1,312,217. | | |
| NeverDump, Inc. | | | | |
| Research and development costs | 436,148. | -436,148. | | |
| Subtotal | 436,148. | -436,148. | | |
| SmartWinch Inc | | | | |
| Research and development costs | 120,272. | -120,272. | | |
| Subtotal | 120,272. | -120,272. | | |
| Dyol Inc | | | | |
| Research and development costs | 153,681. | -153,681. | | |
| Subtotal | 153,681. | -153,681. | | |
| Total | 6,723,685. | -6,723,685. | | |

**211**

Hall Labs, LLC.

35-2530253

Schedule M-3, Part III Detail

Line 38 - Other expense/deduction items with differences

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| **Hall Labs, LLC.** | | | | |
| Accrued Expenses | 1,211,252. | 193,154. | | 1,404,406. |
| Rents | 9,842,817. | -513,139. | | 9,329,678. |
| Insurance | 86,439. | -7,651. | | 78,788. |
| Deduction Worthless Stock Section 165(g) | | | 23,014,096. | 23,014,096. |
| Finance Fees | 68,105. | -65,206. | | 2,899. |
| Software | 116,531. | -7,795. | | 108,736. |
| Repairs and Maintenance | | -26,769. | | -26,769. |
| Subtotal | 11,325,144. | -427,406. | 23,014,096. | 33,911,834. |
| **Care Life Services Inc** | | | | |
| Accrued Expenses | -221,012. | | | -221,012. |
| Rents | 45,763. | | | 45,763. |
| Insurance | 1,421. | 544. | | 1,965. |
| Software | 3,708. | | | 3,708. |
| Subtotal | -170,120. | 544. | | -169,576. |
| **RelChip, Inc.** | | | | |
| Accrued Expenses | -62,551. | | | -62,551. |

**212**

Hall Labs, LLC.

35-2530253

Schedule M-3, Part III Detail

Line 38 - Other expense/deduction items with differences (Cont'd)

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Rents | 32,778. | | | 32,778. |
| Insurance | 665. | 1,019. | | 1,684. |
| Software | 679. | | | 679. |
| Subtotal | -28,429. | 1,019. | | -27,410. |
| | | | | |
| SmarterHome Inc. | | | | |
| Accrued Expenses | -285,477. | 219,079. | | -66,398. |
| Rents | 285,136. | | | 285,136. |
| Insurance | 23,157. | 23,475. | | 46,632. |
| Finance Fees | 5,956. | -5,956. | | |
| Software | 11,423. | -19,367. | | -7,944. |
| Subtotal | 40,195. | 217,231. | | 257,426. |
| | | | | |
| Adaptive XYZ, Inc | | | | |
| Accrued Expenses | -959,480. | | | -959,480. |
| Rents | 402,921. | | | 402,921. |
| Insurance | 42,116. | | | 42,116. |
| Finance Fees | 3,303. | | | 3,303. |
| Software | 54,989. | | | 54,989. |
| Repairs and Maintenance | 13,097. | | | 13,097. |
| Subtotal | -443,054. | | | -443,054. |

Continued on next page
V23-7.2T  35-2530253

000137  NL9K  10/14/2024  12:14:06

Statement  60

**213**

Hall Labs, LLC.

35-2530253

Schedule M-3, Part III Detail

Line 38 - Other expense/deduction items with differences (Cont'd)

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| NeverDump, Inc. | | | | |
| Accrued Expenses | -52,398. | | | -52,398. |
| Rents | 123,568. | | | 123,568. |
| Insurance | 275. | | | 275. |
| Software | 13,307. | | | 13,307. |
| Subtotal | 84,752. | | | 84,752. |
| SmartWinch Inc | | | | |
| Rents | 46,336. | | | 46,336. |
| Software | 2,911. | | | 2,911. |
| Subtotal | 49,247. | | | 49,247. |
| Dyol Inc | | | | |
| Accrued Expenses | -67,696. | | | -67,696. |
| Insurance | 5,991. | | | 5,991. |
| Subtotal | -61,705. | | | -61,705. |
| Hall Labs, LLC ELIM | | | | |

Continued on next page

000137  NL9K  10/14/2024  12:14:06  V23-7.2T  35-2530253

**214**

Statement  61

Hall Labs, LLC.                                                    35-2530253

Schedule M-3, Part III Detail

Line 38 - Other expense/deduction items with differences (Cont'd)

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Accrued Expenses | -1,512,864. | | | -1,512,864. |
| Subtotal | -1,512,864. | | | -1,512,864. |
| Total | 9,283,166. | -208,612. | 23,014,096. | 32,088,650. |

Form 1125-E Detail
================================================================================

| Name | Soc Sec # | % Bus | % Com | % Pref | Amount |
|------|-----------|-------|-------|--------|--------|
| Compensation of Officers | | | | | |
| ======================= | | | | | |
| | | | | | |
| Hall Labs, LLC. | | | | | |
| -------------------------------------------- | | | | | |
| Wendy Coplen | 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 | 100.000 | | | 290,363. |
| | | | | | ------------ |
| Total - Compensation of Officers | | | | | 290,363. |
| | | | | | ------------ |
| | | | | | |
| Compensation of officers deducted on tax return | | | | | 290,363. |
| | | | | | ============ |

Hall Labs, LLC.

## Consolidated Schedules - Form 4562

### Consolidated 4562 Summary

| | Combined | Hall Labs, LLC ELIM | Adjustments | Hall Labs, LLC. |
|---|---|---|---|---|
| **Part I - Section 179 Expense** | | | | |
| 2 Sec 179 property placed in Service in current year | | | | |
| 6 Nonlisted property | | | | |
| 7 Listed property | | | | |
| 8 Total elected cost | | | | |
| 9 Tentative deduction | | | | |
| 10 Carryover from 2017 | | | | |
| 12 Sec 179 expense deduction | | | | |
| 13 Carryover to 2019 | | | | |
| **Part II - Other Depreciation** | | | | |
| 14 Special depreciation allowance | 269,929. | | | 269,929. |
| 15 Property subject to 168(f)(1) | | | | |
| 16 ACRS and other depreciation | | | | |
| **Part III - MACRS** | | | | |
| 17 MACRS deduction - prior years | 225,697. | | | 225,697. |
| 19 General Depreciation System | | | | |
| a. 3-year property | | | | |
| b. 5-year property | 6,214. | | | 6,214. |
| c. 7-year property | 271. | | | 271. |
| d. 10-year property | | | | |
| e. 15-year property | 229. | | | 229. |
| f. 20-year property | | | | |
| g. 25-year property | | | | |
| h. 27.5-year residential real | | | | |
| i. 39-year nonresidential real | | | | |
| 20 Alternative Depreciation System | | | | |
| a. Class life | | | | |
| b. 12-year | | | | |
| c. 30-year | | | | |
| d. 40-year | | | | |
| **Part IV - Summary** | | | | |
| 21 Listed Property | | | | |
| **22 Total depreciation** | 502,340. | | | 502,340. |
| 42 Amortization - current year | 732,336. | | | 732,336. |
| 43 Amortization - prior year | 2,051,008. | -426,311. | | 1,624,697. |
| **44 Total Amortization** | 2,783,344. | -426,311. | | 2,357,033. |

Hall Labs, LLC.

000137   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253

JSA
3C9123 1.000

Hall Labs, LLC.

| | Hall Labs, LLC. 35-2530253 | Care Life Services Inc 88-3465581 | RealChip, Inc. 46-0883393 | Garage Smart, Inc. 46-3828429 | Tilt SmartHome 47-3050196 | SmarterHome Inc 83-2864746 | Adaptive XYZ, Inc 83-2852359 | NeverDump, Inc. 84-1774646 |
|---|---|---|---|---|---|---|---|---|
| **Consolidated Schedules - Form 4562** | | | | | | | | |
| **Consolidated 4562 Summary** | | | | | | | | |
| **Part I - Section 179 Expense** | | | | | | | | |
| 2 Sec 179 property placed in Service in current year | | | | | | | | |
| 6 Nonlisted property | | | | | | | | |
| 7 Listed property | | | | | | | | |
| 8 Total elected cost | | | | | | | | |
| 9 Tentative deduction | | | | | | | | |
| 10 Carryover from 2017 | | | | | | | | |
| 12 Sec 179 expense deduction | | | | | | | | |
| 13 Carryover to 2019 | | | | | | | | |
| **Part II - Other Depreciation** | | | | | | | | |
| 14 Special depreciation allowance | 234,892. | | | | | 35,037. | | |
| 15 Property subject to 168(f)(1) | | | | | | | | |
| 16 ACRS and other depreciation | | | | | | | | |
| **Part III - MACRS** | | | | | | | | |
| 17 MACRS deduction - prior years | 225,697. | | | | | | | |
| 19 General Depreciation System | | | | | | | | |
| a. 3-year property | | | | | | | | |
| b. 5-year property | 4,462. | | | | | 1,752. | | |
| c. 7-year property | 271. | | | | | | | |
| d. 10-year property | | | | | | | | |
| e. 15-year property | 229. | | | | | | | |
| f. 20-year property | | | | | | | | |
| g. 25-year property | | | | | | | | |
| h. 27.5-year residential real | | | | | | | | |
| i. 39-year nonresidential real | | | | | | | | |
| 20 Alternative Depreciation System | | | | | | | | |
| a. Class life | | | | | | | | |
| b. 12-year | | | | | | | | |
| c. 30-year | | | | | | | | |
| d. 40-year | | | | | | | | |
| **Part IV - Summary** | | | | | | | | |
| 21 Listed Property | | | | | | | | |
| **22 Total depreciation** | 465,551. | 44,693. | 16,457. | | | 36,789. | 128,884. | 43,615. |
| 42 Amortization - current year | 337,403. | 100,595. | 27,370. | | | 133,889. | 756,573. | 97,534. |
| 43 Amortization - prior year | 755,317. | 145,288. | 43,827. | | | 202,991. | 885,457. | 141,149. |
| **44 Total Amortization** | 1,092,720. | | | | | 336,880. | | |

JSA

3C9123 1.000    000137    NL9K

Hall Labs, LLC.

## Consolidated Schedules - Form 4562

### Consolidated 4562 Summary

| | SmartWinch Inc 85-2121073 | Aquatic Farm Inc 87-2951968 | Dyol Inc 88-3442996 | Hall Labs, LLC. 35-2530253 | Care Life Services Inc 88-3465581 | RelChip, Inc. 46-0883393 | Garage Smart, Inc. 46-3828429 | Tilt SmartHome 47-3050196 |
|---|---|---|---|---|---|---|---|---|
| **Part I - Section 179 Expense** | | | | | | | | |
| 2 Sec 179 property placed in Service in current year | | | | | | | | |
| 6 Nonlisted property | | | | | | | | |
| 7 Listed property | | | | | | | | |
| 8 Total elected cost | | | | | | | | |
| 9 Tentative deduction | | | | | | | | |
| 10 Carryover from 2017 | | | | | | | | |
| 12 Sec 179 expense deduction | | | | | | | | |
| 13 Carryover to 2019 | | | | | | | | |
| **Part II - Other Depreciation** | | | | | | | | |
| 14 Special depreciation allowance | | | | 234,892. | | | | |
| 15 Property subject to 168(f)(1) | | | | | | | | |
| 16 ACRS and other depreciation | | | | | | | | |
| **Part III - MACRS** | | | | | | | | |
| 17 MACRS deduction - prior years | | | | 225,697. | | | | |
| 19 General Depreciation System | | | | | | | | |
| a. 3-year property | | | | | | | | |
| b. 5-year property | | | | 4,462. | | | | |
| c. 7-year property | | | | 271. | | | | |
| d. 10-year property | | | | | | | | |
| e. 15-year property | | | | 229. | | | | |
| f. 20-year property | | | | | | | | |
| g. 25-year property | | | | | | | | |
| h. 27.5-year residential real | | | | | | | | |
| i. 39-year nonresidential real | | | | | | | | |
| 20 Alternative Depreciation System | | | | | | | | |
| a. Class life | | | | | | | | |
| b. 12-year | | | | | | | | |
| c. 30-year | | | | | | | | |
| d. 40-year | | | | | | | | |
| **Part IV - Summary** | | | | | | | | |
| 21 Listed Property | | | | | | | | |
| **22 Total depreciation** | | | | 465,551. | | | | |
| 42 Amortization - current year | 12,027. | | 15,368. | 337,403. | 44,693. | 16,457. | | |
| 43 Amortization - prior year | 26,910. | | 83,718. | 755,317. | 100,595. | 27,370. | | |
| **44 Total Amortization** | 38,937. | | 99,086. | 1,092,720. | 145,288. | 43,827. | | |

Hall Labs, LLC.

## Consolidated Schedules - Form 4562
### Consolidated 4562 Summary

| | SmarterHome Inc | Adaptive XYZ, Inc | NeverDump, Inc. | SmartWinch Inc | Aquatic Farm Inc | Dyo1 Inc |
|---|---|---|---|---|---|---|
| | 83-2864746 | 83-2852359 | 84-1774646 | 85-2121073 | 87-2951968 | 88-3342996 |
| **Part I - Section 179 Expense** | | | | | | |
| 2 Sec 179 property placed in Service in current year | | | | | | |
| 6 Nonlisted property | | | | | | |
| 7 Listed property | | | | | | |
| 8 Total elected cost | | | | | | |
| 9 Tentative deduction | | | | | | |
| 10 Carryover from 2017 | | | | | | |
| 12 Sec 179 expense deduction | | | | | | |
| 13 Carryover to 2019 | | | | | | |
| **Part II - Other Depreciation** | | | | | | |
| 14 Special depreciation allowance | 35,037. | | | | | |
| 15 Property subject to 168(f)(1) | | | | | | |
| 16 ACRS and other depreciation | | | | | | |
| **Part III - MACRS** | | | | | | |
| 17 MACRS deduction - prior years | | | | | | |
| 19 General Depreciation System | | | | | | |
| a. 3-year property | | | | | | |
| b. 5-year property | 1,752. | | | | | |
| c. 7-year property | | | | | | |
| d. 10-year property | | | | | | |
| e. 15-year property | | | | | | |
| f. 20-year property | | | | | | |
| g. 25-year property | | | | | | |
| h. 27.5-year residential real | | | | | | |
| i. 39-year nonresidential real | | | | | | |
| 20 Alternative Depreciation System | | | | | | |
| a. Class life | | | | | | |
| b. 12-year | | | | | | |
| c. 30-year | | | | | | |
| d. 40-year | | | | | | |
| **Part IV - Summary** | | | | | | |
| 21 Listed Property | | | | | | |
| **22 Total depreciation** | 36,789. | 128,884. | 43,615. | 12,027. | | |
| 42 Amortization - current year | 133,889. | 756,573. | 97,534. | 26,910. | 15,368. | |
| 43 Amortization - prior year | 202,991. | | | | 83,718. | |
| **44 Total Amortization** | 336,880. | 885,457. | 141,149. | 38,937. | 99,086. | |

Hall Labs, LLC.

35-2530253

**Consolidated Schedules**
**Form 4797**

Column (g) Section 1231 Gains/Losses

| | Combined | Hall Labs, LLC ELIM | Adjustments | Hall Labs, LLC. |
|---|---|---|---|---|
| From Form 4797, line 2 | 40,399. | -40,399. | | |
| Gain from Form 4684, line 39 | | | | |
| Gain from Form 6252 | | | | |
| From Form 8824 | | | | |
| Gain from Form 4797, line 32 | 40,399. | -40,399. | | |
| Total Section 1231 gain (loss) | | | | |
| Nonrecaptured prior year losses | | | | |
| Net Section 1231 gain | | | | |

Ordinary Gains and Losses

| | | | | |
|---|---|---|---|---|
| From Form 4797, line 10 | -91,352. | | | -91,352. |
| Section 1231 loss | -40,399. | | 40,399. | |
| Section 1231 gain | | | | |
| Gain from Form 4797, line 31 | | | | |
| From Form 4684 | | | | |
| From Form 6252 | | | | |
| From Form 8824 | | | | |
| Net ordinary gain or (loss) | -91,352. | | 40,399. | -91,352. |

JSA
3C9056 1.000          000137     NL9K     10/14/2024     12:14:06     V23-7.2T     35-2530253

Hall Labs, LLC.

35-2530253

## Consolidated Schedules
## Form 4797

**Column (g) Section 1231 Gains/Losses**

| | Hall Labs, LLC. 35-2530253 | Care Life Services Inc 88-3465581 | RelChip, Inc 46-0883393 | Garage Smart Inc. 46-3828429 | Tilt SmartHome 47-3050196 | SmarterHome Inc. 83-2864746 | Adaptive XYZ Inc 83-2852359 | NeverDump, Inc. 84-1774646 |
|---|---|---|---|---|---|---|---|---|
| From Form 4797, line 2 | | | | | | | | |
| Gain from Form 4684, line 39 | NONE | NONE | | | | | | |
| Gain from Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Gain from Form 4797, line 32 | NONE | NONE | | | | | 40,399. | |
| Total Section 1231 gain (loss) | | | | | | | | |
| Nonrecaptured prior year losses | | | | | | | | |
| Net Section 1231 gain | | | | | | | | |

**Ordinary Gains and Losses**

| | Hall Labs, LLC. | Care Life Services Inc | RelChip, Inc | Garage Smart Inc. | Tilt SmartHome | SmarterHome Inc. | Adaptive XYZ Inc | NeverDump, Inc. |
|---|---|---|---|---|---|---|---|---|
| From Form 4797, line 10 | 15,633. | -65,621. | | | | NONE | | |
| Section 1231 loss | | | | | | | | |
| Section 1231 gain | | | | | | | | |
| Gain from Form 4797, line 31 | | | | | | | | |
| From Form 4684 | | | | | | | | |
| From Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Net ordinary gain or (loss) | 15,633. | -65,621. | | | | NONE | 40,399. | |

Hall Labs, LLC.    35-2530253

Statement 70

223

| | SmartWinch Inc | Aquatic Farm Inc | Dyo1 Inc |
|---|---|---|---|
| | 85-2121073 | 87-2951968 | 88-3442996 |

**Consolidated Schedules**
**Form 4797**

Column (g) Section 1231 Gains/Losses

| | | | |
|---|---|---|---|
| From Form 4797, line 2 | | | |
| Gain from Form 4684, line 39 | | | |
| Gain from Form 6252 | | | |
| From Form 8824 | | | |
| Gain from Form 4797, line 32 | | | |
| Total Section 1231 gain (loss) | | | |
| Nonrecaptured prior year losses | | | |
| Net Section 1231 gain | | | |

Ordinary Gains and Losses

| | | | |
|---|---|---|---|
| From Form 4797, line 10 | | -41,364. | |
| Section 1231 loss | | | |
| Section 1231 gain | | | |
| Gain from Form 4797, line 31 | | | |
| From Form 4684 | | | |
| From Form 6252 | | | |
| From Form 8824 | | | |
| Net ordinary gain or (loss) | | -41,364. | |

Hall Labs, LLC.                                                        35-2530253

Hall Labs, LLC.

Form 4797, Page 1 Detail
Line 2 - Most Property Held More Than 1 Year

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Fixed Assets | VARIOUS | VARIOUS | | 178,542. | 178,542. | NONE |
| Part I 4797 Gains and Losses | | | | | | NONE |

Care Life Services Inc

88-3465581

Care Life Services Inc

Form 4797, Page 1 Detail
==================================================
Line 2 - Most Property Held More Than 1 Year
==================================================

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Fixed Assets | VARIOUS | VARIOUS | | 236,547. | 236,547. | NONE |
| | | | | | | NONE |

Part I 4797 Gains and Losses

Adaptive XYZ, Inc

83-2852359

Adaptive XYZ, Inc

Form 4797, Page 1 Detail

Line 2 - Most Property Held More Than 1 Year

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Fixed Assets | VARIOUS | VARIOUS | 40,399. | | | 40,399. |
| Part I 4797 Gains and Losses | | | | | | 40,399. |

Hall Labs, LLC.                                                                35-2530253

Hall Labs, LLC.

Form 4797, Page 1 Detail
================================
Line 10 - Ordinary Gains and Losses
================================

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Fixed Assets | VARIOUS | VARIOUS | 15,633. | | | 15,633. |
| Fixed Assets | VARIOUS | VARIOUS | | 20,000. | 20,000. | NONE |
| | | | | | | ----------- |
| | | | | | | 15,633. |
| | | | | | | =========== |

Part II 4797 Ordinary Gains and Losses

Care Life Services Inc

88-3465581

Care Life Services Inc

Form 4797, Page 1 Detail
==============================================
Line 10 – Ordinary Gains and Losses
==============================================

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Fixed Assets | VARIOUS | VARIOUS | | 3,008. | 68,629. | -65,621. |
| Part II 4797 Ordinary Gains and Losses | | | | | | -65,621. |

SmarterHome Inc.

83-2864746

SmarterHome Inc.

Form 4797, Page 1 Detail
===================================================
Line 10 - Ordinary Gains and Losses
===================================================

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Fixed Assets | VARIOUS | VARIOUS | | 36,440. | 36,440. | NONE |
| | | | | | | NONE |

Part II 4797 Ordinary Gains and Losses

Dyol Inc                                                                                          88-3442996

Dyol Inc

Form 4797, Page 1 Detail

Line 10 - Ordinary Gains and Losses

| Property Description | Date Acq | Date Sold | Sales Price | Depreciation | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Fixed Assets | VARIOUS | VARIOUS | | | 41,364. | -41,364. |
| Part II 4797 Ordinary Gains and Losses | | | | | | -41,364. |

Hall Labs, LLC.
NERNST POWER LIMITED

```
Form 5471, Page 1 Detail
================================================================================
```

Category 3 Filer Statement
--------------------------

```
Name line 1:            HALL LABS, LLC
EIN:                    35-2530253
Address line 1:         3000 S Sierra Vista Way
City:                   Provo
State:                  UT
ZIP:                    84606
Type of indebtedness: None
Amount:                           NONE
Number of shares:           1,000.00
```

Hall Labs, LLC.                                                              35-2530253
NERNST POWER LIMITED


Form 5471, Page 4 Detail
========================================================================================

```
                                    Beginning                      Ending
                          ----------------------------  ----------------------------
                          Func Currency   US Currency   Func Currency   US Currency
                          -------------   -----------   -------------   -----------
Sch F, Line 5 - Other current assets
------------------------------------
STOCK SUBSCRIPTION RECEIVABLE                  NONE                        1,052.
                          --------------  --------------  --------------  --------------
    Totals                                     NONE                        1,052.
                          ==============  ==============  ==============  ==============
```

Form 6765 Page 1 Detail
================================================================================

Controlled Group Member Statement
----------------------------------

| Corporation Name | Share of Credit |
| ---------------- | --------------- |
| Hall Labs, LLC. | 414,437. |

Form 7004 - Affiliated Group Members
================================================================================

| Name and address of each member of the group | Employer ID |
|---|---|
| Care Life Services Inc<br>3500 Mountain Vista Parkway Suite 2<br>Provo, UT 84606 | 88-3465581 |
| RelChip, Inc.<br>3500 Mountain Vista Parkway Suite 2<br>Provo, UT 84606 | 46-0883393 |
| Garage Smart, Inc.<br>3500 Mountain Vista Parkway Suite 2<br>Provo, UT 84606 | 46-3828429 |
| Tilt SmartHome<br>3500 Mountain Vista Parkway Suite 2<br>Provo, UT 84606 | 47-3050196 |
| SmarterHome Inc.<br>3500 Mountain Vista Parkway Suite 2<br>Provo, UT 84606 | 83-2864746 |
| Adaptive XYZ, Inc<br>3500 Mountain Vista Parkway Suite 2<br>Provo, UT 84606 | 83-2852359 |
| NeverDump, Inc.<br>3500 Mountain Vista Parkway Suite 2<br>Provo, UT 84606 | 84-1774646 |
| SmartWinch Inc<br>3500 Mountain Vista Parkway Suite 2<br>Provo, UT 84606 | 85-2121073 |
| Aquatic Farm Inc<br>3500 Mountain Vista Parkway Suite 2<br>Provo, UT 84606 | 87-2951968 |

Continued on next page        Statement   81

Form 7004 - Affiliated Group Members
================================================================================

```
  Name and address of each member of the group (Cont'd)      Employer ID
  ----------------------------------------------------      -----------
  Dyol Inc                                                  88-3442996
  3500 Mountain Vista Parkway Suite 2
  Provo, UT 84606


  Care Life, Inc.                                           83-0849889
  3500 Mountain Vista Parkway Suite 2
  Provo, UT 84606
```

Hall Labs, LLC.                                                    35-2530253
1

Form 8886, Page 2 Detail
================================================================================


 Line 7e - Expected Tax Benefits
 -------------------------------
  Dyol, Inc. EIN  88-3442996: $941,466
  Care.Life Services, Inc. EIN 88-3465581: $744,523

Pass-Through Activities
===============================================================================

Ordinary Income Activity
------------------------
  Trolf
  3500 Mountain Vista Pkwy, STE 2
  Provo, UT 84606

  Federal EIN of pass-through entity:  99-0409175


  Ordinary income                                               -14,748.

Pass-Through Activities
===============================================================================

Ordinary Income Activity
------------------------
  Hall Labs Opportunity Fund, LLC
  3500 Mountain Vista Parkway Suite 2
  Provo, UT 84606

  Federal EIN of pass-through entity:  92-0814277


  Deductions related to portfolio income                          3,498.

Pass-Through Activities
===============================================================================


Ordinary Income Activity
------------------------
    Hall Opportunity Fund 1, LP
    Federal EIN of pass-through entity:  83-3644932

    Deductions related to portfolio income                              151,886.

Form 8916-A, Part I Detail
================================================================================

Line 7 - Other items with no differences
----------------------------------------

Care Life Services Inc
-----------------------------------------------
Other items with no differences                                            21,523.
                                                                   ----------------
        Subtotal                                                           21,523.
                                                                   ----------------

SmarterHome Inc.
-----------------------------------------------
Other items with no differences                                         3,180,305.
                                                                   ----------------
        Subtotal                                                        3,180,305.
                                                                   ----------------

Dyol Inc
-----------------------------------------------
Other items with no differences                                             7,772.
                                                                   ----------------
        Subtotal                                                            7,772.
                                                                   ----------------

        Total                                                           3,209,600.
                                                                   ================

Hall Labs, LLC.

35-2530253

Form 8916-A, Part III Detail

Line 4 - Other Interest Expense

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Hall Labs, LLC. | | | | |
| Other interest expense | 8,565,563. | | | 8,565,563. |
| Subtotal | 8,565,563. | | | 8,565,563. |
| Care Life Services Inc | | | | |
| Other interest expense | 72,795. | | | 72,795. |
| Subtotal | 72,795. | | | 72,795. |
| RelChip, Inc. | | | | |
| Other interest expense | 90,324. | | | 90,324. |
| Subtotal | 90,324. | | | 90,324. |
| SmarterHome Inc. | | | | |
| Other interest expense | 88,729. | | | 88,729. |
| Subtotal | 88,729. | | | 88,729. |

Continued on next page

000137   NL9K   10/14/2024   12:14:06   V23-7.2T   35-2530253

Statement    88

241

Hall Labs, LLC.                                                                35-2530253

Form 8916-A, Part III Detail

Line 4 - Other Interest Expense (Cont'd)

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|---|---|---|---|---|
| Adaptive XYZ, Inc | | | | |
| Other interest expense | 237,021. | | | 237,021. |
| Subtotal | 237,021. | | | 237,021. |
| SmartWinch Inc | | | | |
| Other interest expense | 35,417. | | | 35,417. |
| Subtotal | 35,417. | | | 35,417. |
| Hall Labs, LLC ELIM | | | | |
| Other interest expense | -250,895. | | | -250,895. |
| Subtotal | -250,895. | | | -250,895. |
| Total | 8,838,954. | -8,505,171. | | 333,783. |

Hall Labs, LLC.                                    35-2530253
8990 line 30 Business interest expense summary

| | Gross interest expense | Deductible interest expense | Disallowed interest expense |
|---|---|---|---|
| Ordinary business interest expense | 8,838,954 | 333,783 | 8,505,171 |
| PTE business interest expense | | | |
| Rental business interest expense | | | |
| Other rental business interest expense | | | |
| Farm business interest expense | | | |
| PTE investment interest expense | | | |
| Disallowed BIE carryforward from PY | 21,604,180 | | 21,604,180 |
| Partner's EBIE treated as paid or accrued in CY | | | |
| Total | 30,443,134 | 333,783 | 30,109,351 |
| Total flow to 1120 page 1 | | 333,783 | |

**243**

Hall Labs, LLC.                                                    35-2530253

Property: STOCK SUBSCRIPTION RECEIVABLE
================================================================================
Form 926, Page 1, Part II, Line 5b - Reference ID Number
================================================================================
   NERNSTPWR01

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:** 2023
**Name:** Hall Labs, LLC.
**Return No:** C0001373

**Jurisdiction:** Federal
**No of Attachments:** 13

| PDF Attachment Description | PDF File Name | File Size |
| --- | --- | --- |
| 1 351 3a Statement | C0001373_FE_1_351_3a_Statement.pdf | 96,475 |
| Form 8822 Adaptive | C0001373_FE_Form_8822_Adaptive.pdf | 37,622 |
| Form 8822 Care Life Services | C0001373_FE_Form_8822_Care_Life_Services.pdf | 37,632 |
| Form 8822 Dyol | C0001373_FE_Form_8822_Dyol.pdf | 37,535 |
| Form 8822 Garage Smart | C0001373_FE_Form_8822_Garage_Smart.pdf | 37,625 |
| Form 8822 NeverDump | C0001373_FE_Form_8822_NeverDump.pdf | 37,607 |
| Form 8822 Relchip | C0001373_FE_Form_8822_Relchip.pdf | 37,595 |
| Form 8822 Smarterhome | C0001373_FE_Form_8822_Smarterhome.pdf | 36,042 |
| Form 8822 SmartWinch | C0001373_FE_Form_8822_SmartWinch.pdf | 37,582 |
| Form 8822 Tilt SmartHome | C0001373_FE_Form_8822_Tilt_SmartHome.pdf | 37,581 |
| Aquatic Farm 8822-B | C0001373_FE_Aquatic_Farm_8822-B.pdf | 36,180 |
| 2023 Hall Labs Federal Credit Results | C0001373_FE_2023_Hall_Labs_Federal_Credit_Results.pdf | 210,175 |

10/14/2024 12:14:21

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**  2023
**Name:**  Hall Labs, LLC.
**Return No:**  C0001373

**Jurisdiction:**    Federal
**No of Attachments:**  13

| PDF Attachment Description | PDF File Name | File Size |
|---|---|---|
| 382 Statement | C0001373_FE_382_Statement.pdf | 131,328 |

10/14/2024 12:14:21

**STATEMENT PURSUANT TO REGULATION SECTION 1.351-3(a) BY**
**HALL LABS, LLC**
**EIN: 35-2530253**
**A SIGNIFICANT TRANSFEROR**

(1)   Transferee corporation: NERNST POWER LIMITED, REFID: NERNSTPWR01

(2)   Date(s) of transfer(s) of assets: 10/16/2023

(3)   Fair market value and basis of property transferred by transferor in the exchange, aggregated as follows:

   (i)   Importation property transferred in a loss importation transaction

      Fair Market Value: NONE
      Basis: NONE

   (ii)   Loss duplication property

      Fair Market Value: NONE
      Basis: NONE

   (iii)   Property as to which any gain or loss was recognized on the transfer (without regard to whether the property is also identified in (i) and (ii) above)

      Fair Market Value: NONE
      Basis: NONE

   (iv)   Property not described in items (i), (ii) or (iii) above

      Fair Market Value: $1,052
      Basis: $1,052

(4)   Date and control number of any private letter rulings issued by the IRS in connection with the Section 351 exchange, if any:

   Date: N/A                    Control number: N/A

Form **8822-B**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Change of Address or Responsible Party - Business

▶ Please type or print.
▶ See instructions on back.    ▶ Do not attach this form to your return.
▶ Go to *www.irs.gov/Form8822B* for the latest information.

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here ☐
Check **all** boxes this change affects.

1  [X]  Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.)

2  [X]  Employee plan returns (Forms 5500, 5500-EZ, etc.)

3  [X]  Business location

| 4a  Business name | 4b  Employer identification number |
|---|---|
| Adaptive XYZ, Inc | 83-2852359 |

**5**  **Old mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3000 S Sierra Vista Way
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

**6**  **New mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

**7**  **New business location** (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

**8**  **New responsible party's name**

**9**  **New responsible party's SSN, ITIN, or EIN (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)**

**10**  **Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.
Daytime telephone number of person to contact (optional) ▶

**Sign Here**

▶ _____     10/15/2024
      Signature of owner, officer, or representative            Date

▶ CFO
      Title

## Where To File
Send this form to the address shown here that applies to you.

| IF your old business address was in . . . | THEN use this address . . . |
|---|---|
| Connecticut, Delaware, District of Columbia, Georgia, Illinois, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Hampshire, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Rhode Island, South Carolina, Tennessee, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service Kansas City, MO 64999 |
| Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Hawaii, Idaho, Iowa, Kansas, Louisiana, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Oklahoma, Oregon, South Dakota, Texas, Utah, Washington, Wyoming, any place outside the United States | Internal Revenue Services Ogden, UT 84201-0023 |

**For Privacy Act and Paperwork Reduction Act Notice, see back of form.**    Form **8822-B** (Rev. 12-2019)
JSA
3X6453 2.000

Form **8822-B**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Change of Address or Responsible Party - Business

▶ Please type or print.

▶ See instructions on back.    ▶ Do not attach this form to your return.

▶ Go to *www.irs.gov/Form8822B* for the latest information.

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here . . . . . ☐

Check **all** boxes this change affects.

1  ☒  Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.)

2  ☒  Employee plan returns (Forms 5500, 5500-EZ, etc.)

3  ☒  Business location

| 4a  Business name | 4b  Employer identification number |
|---|---|
| Care Life Services Inc | 88-3465581 |

5  **Old mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3000 S Sierra Vista Way
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|

6  **New mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|

7  **New business location** (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|

8  **New responsible party's name**

9  **New responsible party's SSN, ITIN, or EIN (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)**

10  **Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.

Daytime telephone number of person to contact (optional) ▶ _____

**Sign Here**

▶ _____    10/15/2024
Signature of owner, officer, or representative                Date

▶ CFO
Title

## Where To File

Send this form to the address shown here that applies to you.

| IF your old business address was in . . . | THEN use this address . . . |
|---|---|
| Connecticut, Delaware, District of Columbia, Georgia, Illinois, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Hampshire, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Rhode Island, South Carolina, Tennessee, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service Kansas City, MO 64999 |
| Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Hawaii, Idaho, Iowa, Kansas, Louisiana, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Oklahoma, Oregon, South Dakota, Texas, Utah, Washington, Wyoming, any place outside the United States | Internal Revenue Services Ogden, UT 84201-0023 |

**For Privacy Act and Paperwork Reduction Act Notice, see back of form.**

JSA
3X6453 2.000

Form **8822-B** (Rev. 12-2019)

Form **8822-B**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Change of Address or Responsible Party - Business

▶ **Please type or print.**
▶ See instructions on back.    ▶ Do not attach this form to your return.
▶ Go to **www.irs.gov/Form8822B** for the latest information.

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here ☐

Check **all** boxes this change affects.

1  ☒  Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.)

2  ☒  Employee plan returns (Forms 5500, 5500-EZ, etc.)

3  ☒  Business location

| 4a Business name | 4b Employer identification number |
|---|---|
| Dyol Inc | 88-3442996 |

5  **Old mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3000 S Sierra Vista Way
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|

6  **New mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|

7  **New business location** (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|

8  **New responsible party's name**

9  **New responsible party's SSN, ITIN, or EIN (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)**

10  **Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.

Daytime telephone number of person to contact (optional) ▶

**Sign Here**

▶ _____    _____
Signature of owner, officer, or representative          Date

▶ CFO
Title

### Where To File

Send this form to the address shown here that applies to you.

| IF your old business address was in . . . | THEN use this address . . . |
|---|---|
| Connecticut, Delaware, District of Columbia, Georgia, Illinois, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Hampshire, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Rhode Island, South Carolina, Tennessee, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service Kansas City, MO 64999 |
| Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Hawaii, Idaho, Iowa, Kansas, Louisiana, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Oklahoma, Oregon, South Dakota, Texas, Utah, Washington, Wyoming, any place outside the United States | Internal Revenue Services Ogden, UT 84201-0023 |

**For Privacy Act and Paperwork Reduction Act Notice, see back of form.**

JSA
3X6453 2.000

Form **8822-B** (Rev. 12-2019)

Form **8822-B**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Change of Address or Responsible Party - Business

▶ **Please type or print.**
▶ **See instructions on back.**    ▶ **Do not attach this form to your return.**
▶ **Go to** *www.irs.gov/Form8822B* **for the latest information.**

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here ☐
Check **all** boxes this change affects.

| 1 | [X] | Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.) |
| 2 | [X] | Employee plan returns (Forms 5500, 5500-EZ, etc.) |
| 3 | [X] | Business location |

| **4a** Business name | **4b** Employer identification number |
|---|---|
| Garage Smart, Inc. | 46-3828429 |

**5** **Old mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3000 S Sierra Vista Way
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
|  |  |  |

**6** **New mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
|  |  |  |

**7** **New business location** (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
|  |  |  |

**8** **New responsible party's name**

**9** **New responsible party's SSN, ITIN, or EIN (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)**

**10** **Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.
Daytime telephone number of person to contact (optional) ▶ _____

**Sign Here**

▶ _____    10/15/2024
    Signature of owner, officer, or representative          Date

▶ CFO
    Title

### Where To File

Send this form to the address shown here that applies to you.

| IF your old business address was in . . . | THEN use this address . . . |
|---|---|
| Connecticut, Delaware, District of Columbia, Georgia, Illinois, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Hampshire, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Rhode Island, South Carolina, Tennessee, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service Kansas City, MO 64999 |
| Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Hawaii, Idaho, Iowa, Kansas, Louisiana, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Oklahoma, Oregon, South Dakota, Texas, Utah, Washington, Wyoming, any place outside the United States | Internal Revenue Services Ogden, UT 84201-0023 |

**For Privacy Act and Paperwork Reduction Act Notice, see back of form.**                Form **8822-B** (Rev. 12-2019)

JSA
3X6453 2.000

Form **8822-B**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Change of Address or Responsible Party - Business

▶ Please type or print.
▶ See instructions on back.    ▶ Do not attach this form to your return.
▶ Go to *www.irs.gov/Form8822B* for the latest information.

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here ▶ ☐
Check **all** boxes this change affects.

1  ☒  Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.)

2  ☒  Employee plan returns (Forms 5500, 5500-EZ, etc.)

3  ☒  Business location

| 4a  Business name | 4b  Employer identification number |
|---|---|
| NeverDump, Inc. | 84-1774646 |

5   **Old mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3000 S Sierra Vista Way
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

6   **New mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

7   **New business location** (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

8   **New responsible party's name**

9   **New responsible party's SSN, ITIN, or EIN (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)**

10   **Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.
Daytime telephone number of person to contact (optional) ▶

**Sign Here**

▶ _____
Signature of owner, officer, or representative

10/15/2024
Date

▶ CFO
Title

## Where To File

Send this form to the address shown here that applies to you.

| IF your old business address was in . . . | THEN use this address . . . |
|---|---|
| Connecticut, Delaware, District of Columbia, Georgia, Illinois, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Hampshire, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Rhode Island, South Carolina, Tennessee, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service Kansas City, MO 64999 |
| Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Hawaii, Idaho, Iowa, Kansas, Louisiana, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Oklahoma, Oregon, South Dakota, Texas, Utah, Washington, Wyoming, any place outside the United States | Internal Revenue Services Ogden, UT 84201-0023 |

**For Privacy Act and Paperwork Reduction Act Notice, see back of form.**
JSA
3X6453 2.000

Form **8822-B** (Rev. 12-2019)

00013F   NL9K   10/10/2024   13:39:09   V23-4.2F                                    15

Form **8822-B**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Change of Address or Responsible Party - Business

▶ **Please type or print.**
▶ **See instructions on back.**    ▶ **Do not attach this form to your return.**
▶ Go to *www.irs.gov/Form8822B* for the latest information.

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here ▶ ☐
Check **all** boxes this change affects.

1 ☒ Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.)

2 ☒ Employee plan returns (Forms 5500, 5500-EZ, etc.)

3 ☒ Business location

| 4a Business name | 4b Employer identification number |
|---|---|
| RelChip, Inc. | 46-0883393 |

5 **Old mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3000 S Sierra Vista Way
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

6 **New mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

7 **New business location** (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

8 **New responsible party's name**

9 **New responsible party's SSN, ITIN, or EIN (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)**

10 **Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.
Daytime telephone number of person to contact (optional) ▶

**Sign Here**

▶ _____    10/15/2024
Signature of owner, officer, or representative          Date

▶ CFO
Title

## Where To File
Send this form to the address shown here that applies to you.

| IF your old business address was in . . . | THEN use this address . . . |
|---|---|
| Connecticut, Delaware, District of Columbia, Georgia, Illinois, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Hampshire, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Rhode Island, South Carolina, Tennessee, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service Kansas City, MO 64999 |
| Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Hawaii, Idaho, Iowa, Kansas, Louisiana, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Oklahoma, Oregon, South Dakota, Texas, Utah, Washington, Wyoming, any place outside the United States | Internal Revenue Services Ogden, UT 84201-0023 |

**For Privacy Act and Paperwork Reduction Act Notice, see back of form.**
JSA
3X6453 2.000

Form **8822-B** (Rev. 12-2019)

000139  NL9K  10/10/2024  13:39:19  V23-4.2F                    16

Form **8822-B**
(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Change of Address or Responsible Party — Business

▶ Please type or print.
▶ See instructions on back.    ▶ Do not attach this form to your return.
▶ Go to *www.irs.gov/Form8822B* for the latest information.

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here ▶ ☐
Check **all** boxes this change affects.

1 ☒ Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.)

2 ☒ Employee plan returns (Forms 5500, 5500-EZ, etc.)

3 ☒ Business location

| 4a Business name | 4b Employer identification number |
|---|---|
| SmarterHome Inc. | 83-2864746 |

5 **Old mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3000 S Sierra Vista Way
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

6 **New mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

7 **New business location** (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

8 **New responsible party's name**

9 **New responsible party's SSN, ITIN, or EIN (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)**

10 **Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.
Daytime telephone number of person to contact (optional) ▶ _____

**Sign Here**

▶ Signature of owner, officer, or representative                    10/15/2024
                                                                                                  Date

▶ CFO
   Title

## Where To File

Send this form to the address shown here that applies to you.

| IF your old business address was in . . . | THEN use this address . . . |
|---|---|
| Connecticut, Delaware, District of Columbia, Georgia, Illinois, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Hampshire, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Rhode Island, South Carolina, Tennessee, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service Kansas City, MO 64999 |
| Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Hawaii, Idaho, Iowa, Kansas, Louisiana, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Oklahoma, Oregon, South Dakota, Texas, Utah, Washington, Wyoming, any place outside the United States | Internal Revenue Services Ogden, UT 84201-0023 |

**For Privacy Act and Paperwork Reduction Act Notice, see back of form.**    Form **8822-B** (Rev. 12-2019)
JSA
3X6453 2.000

**Form 8822-B**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Change of Address or Responsible Party - Business

▶ Please type or print.
▶ See instructions on back.   ▶ Do not attach this form to your return.
▶ Go to *www.irs.gov/Form8822B* for the latest information.

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here ▶ ☐
Check **all** boxes this change affects.

1  ☒  Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.)

2  ☒  Employee plan returns (Forms 5500, 5500-EZ, etc.)

3  ☒  Business location

| 4a  Business name | 4b  Employer identification number |
|---|---|
| SmartWinch Inc | 85-2121073 |

**5   Old mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3000 S Sierra Vista Way
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

**6   New mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

**7   New business location** (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

**8   New responsible party's name**

**9   New responsible party's SSN, ITIN, or EIN (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)**

**10   Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.
Daytime telephone number of person to contact (optional) ▶

**Sign Here**

▶ _____   10/15/2024
   Signature of owner, officer, or representative         Date

▶ CFO
   Title

## Where To File
Send this form to the address shown here that applies to you.

| IF your old business address was in . . . | THEN use this address . . . |
|---|---|
| Connecticut, Delaware, District of Columbia, Georgia, Illinois, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Hampshire, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Rhode Island, South Carolina, Tennessee, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service Kansas City, MO 64999 |
| Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Hawaii, Idaho, Iowa, Kansas, Louisiana, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Oklahoma, Oregon, South Dakota, Texas, Utah, Washington, Wyoming, any place outside the United States | Internal Revenue Services Ogden, UT 84201-0023 |

**For Privacy Act and Paperwork Reduction Act Notice, see back of form.**

JSA
3X6453 2.000

Form **8822-B** (Rev. 12-2019)

Form **8822-B**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Change of Address or Responsible Party - Business

▶ Please type or print.
▶ See instructions on back.   ▶ Do not attach this form to your return.
▶ Go to *www.irs.gov/Form8822B* for the latest information.

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here ☐
Check **all** boxes this change affects.

1  ☒  Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.)

2  ☒  Employee plan returns (Forms 5500, 5500-EZ, etc.)

3  ☒  Business location

| **4a**  Business name | **4b**  Employer identification number |
|---|---|
| Tilt SmartHome | 47-3050196 |

**5**  Old mailing address (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3000 S Sierra Vista Way
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

**6**  New mailing address (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

**7**  New business location (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

**8**  New responsible party's name

**9**  New responsible party's SSN, ITIN, or EIN (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)

**10**  **Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.
Daytime telephone number of person to contact (optional) ▶

**Sign
Here**

▶ _____   10/15/2024
Signature of owner, officer, or representative          Date

▶ CFO
Title

## Where To File

Send this form to the address shown here that applies to you.

| IF your old business address was in . . . | THEN use this address . . . |
|---|---|
| Connecticut, Delaware, District of Columbia, Georgia, Illinois, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Hampshire, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Rhode Island, South Carolina, Tennessee, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service
Kansas City, MO 64999 |
| Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Hawaii, Idaho, Iowa, Kansas, Louisiana, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Oklahoma, Oregon, South Dakota, Texas, Utah, Washington, Wyoming, any place outside the United States | Internal Revenue Services
Ogden, UT 84201-0023 |

**For Privacy Act and Paperwork Reduction Act Notice, see back of form.**

JSA
3X6453 2.000

Form **8822-B** (Rev. 12-2019)

Form **8822-B**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Change of Address or Responsible Party - Business

▶ Please type or print.
▶ See instructions on back.    ▶ Do not attach this form to your return.
▶ Go to *www.irs.gov/Form8822B* for the latest information.

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here ▶ ☐
Check **all** boxes this change affects.

1  ☒  Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.)

2  ☒  Employee plan returns (Forms 5500, 5500-EZ, etc.)

3  ☒  Business location

| 4a  Business name | 4b  Employer identification number |
|---|---|
| Aquatic Farm Inc | 87-2951968 |

5  **Old mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3000 S Sierra Vista Way
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

6  **New mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

7  **New business location** (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address also complete spaces below, see instructions.

3500 Mountain Vista Parkway Suite 2
Provo, UT 84606

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

8  **New responsible party's name**

9  **New responsible party's SSN, ITIN, or EIN (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)**

10  **Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.
Daytime telephone number of person to contact (optional) ▶

**Sign Here**

▶ _____
Signature of owner, officer, or representative                Date

▶ _____
Title

## Where To File

Send this form to the address shown here that applies to you.

| IF your old business address was in . . . | THEN use this address . . . |
|---|---|
| Connecticut, Delaware, District of Columbia, Georgia, Illinois, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Hampshire, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Rhode Island, South Carolina, Tennessee, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service Kansas City, MO 64999 |
| Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Hawaii, Idaho, Iowa, Kansas, Louisiana, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Oklahoma, Oregon, South Dakota, Texas, Utah, Washington, Wyoming, any place outside the United States | Internal Revenue Services Ogden, UT 84201-0023 |

**For Privacy Act and Paperwork Reduction Act Notice, see back of form.**                Form **8822-B** (Rev. 12-2019)

JSA
3X6453 2.000

# FORM 6765 – SECTION B – ALTERNATIVE SIMPLIFIED CREDIT

**Hall Labs, Inc**

**Research Tax Credit For The Tax Year End 12/31/2023**

**Form 6765 – Section B – Alternative Simplified Credit**

| Line | | | Combined Controlled Group | Hall Labs, LLC EIN: 35-250253 | Medic, Inc. EIN: 61-1795703 | MicroClimate, Inc. EIN: 85-1678477 | Sure-Fi, Inc. EIN: 46-3894882 | VanderHall Motor Works, Inc. EIN: 27-526323 |
|---|---|---|---|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia | 18 | - | | | | | |
| 19 | Basic research payments to qualified organizations | 19 | - | | | | | |
| 20 | Qualified organization base period amount | 20 | - | | | | | |
| 21 | Subtract line 20 from line 19, If zero or less, enter -0- | 21 | - | | | | | |
| 22 | Add lines 18 and 21 | 22 | - | | | | | |
| 23 | Multiply line 22 by 20% (.20) | 23 | - | | | | | |
| 24 | Wages for qualified services | 24 | 5,947,731 | 3,213,268 | 700,403 | 195,096 | 441,882 | 1,397,082 |
| 25 | Cost of supplies | 25 | 1,982,947 | 840,196 | 89,832 | 58,439 | 35,563 | 958,917 |
| 26 | Rental or lease costs of computers | 26 | - | | | | | |
| 27 | Enter the applicable percentage of contract research expenses | 27 | 973,737 | 524,214 | 62,280 | 286,913 | 25,642 | 74,688 |
| 28 | Total qualified research expenses. Add lines 24 through 27 | 28 | 8,904,415 | 4,577,679 | 852,515 | 540,448 | 503,087 | 2,430,686 |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | 29 | 18,877,010 | | | | | |
| | 12/31/2022 | i | 7,122,061 | | | | | |
| | 12/31/2021 | ii | 4,549,599 | | | | | |
| | 12/31/2020 | iii | 7,205,350 | | | | | |
| 30 | Divide line 29 by 6.0 | 30 | 3,146,168 | | | | | |
| 31 | Subtract line 30 from line 28, If zero or less, enter -0- | 31 | 5,758,247 | | | | | |
| 32 | Multiply line 31 by 14% (.14), If you skipped lines 30 and 31, multiply line 28 by 6% (.06) | 32 | 806,155 | | | | | |
| 33 | Add lines 23 and 32 | 33 | 806,155 | | | | | |
| 34 | Are you electing the reduced credit under section 280C? If "Yes," multiply line 33 by 79% (.79); If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control: see instructions for the statement that must be attached | 34 | NO | NO | NO | NO | NO | NO |
| | | | 806,155 | | | | | |
| | % of Total QREs | | | 414,437 | 77,182 | 48,929 | 45,547 | 220,060 |
| | | | | 51.41% | 9.57% | 6.07% | 5.65% | 27.30% |

For purposes of figuring the credit, all members of a controlled group of corporations (as defined in section 41(f) (1)(A) and (f)(5)) and all members of a group of trades or businesses under common control (as defined in section 41(f)(1)(B) and Regulations section 1.41-6(a)(3)(ii)) are treated as a single taxpayer. Use Section B to figure the credit for the entire group. As a member, your credit is determined on a proportionate basis to your share of the aggregate qualified research expenses for increasing research activities taken into account by the group for the research credit. Enter your share of the credit on line 34, whichever applies. Attach a statement showing how your share of the credit was figured, the name and employer identification number or taxpayer identification number of the other members of the group, and the designated member. Write "See Attached" next to the entry space for line 34.

Prior to the Tax Cuts and Jobs Act (TCJA), the IRC §280C(c) stated that no deduction was allowed for an amount equal to the research tax credit calculated for the year.  By comparison, TCJA updated the language to state that if the amount of research tax credit exceeds the Section 174 deduction amount, then the deduction shall be reduced by the credit amount.

•   Pre-TCJA: IRC §280C(c)(1): In general, no deduction shall be allowed for that portion of the qualified research expenses (as defined in IRC §41(b)) or basic research expenses (as defined in IRC §41(e)(2)) otherwise allowable as a deduction for the taxable year which is equal to the amount of the credit determined for such taxable year under IRC-41(a).

•   Post-TCJA: IRC §280C(c)(1) In general, if the amount of the credit determined for the taxable year under IRC §41(a)(1) exceeds the amount allowable as a deduction for such taxable year for qualified research expenses or basic research expenses, the amount chargeable to capital account for the taxable year for such expenses shall be reduced by the amount of such excess.

Thus, historically, electing IRC §280C reduced the amount of addback against taxable income resulting from claiming the research tax credit. However, it may be more beneficial to forego the IRC §280C election for the first effective tax year (i.e., 2022) in the event the R&D credit does not exceed the allowable deduction. Based on our calculation of the IRC §174 deduction and your research tax credit, we recommend foregoing the IRC §280C election.

**Hall Labs, LLC.**
**EIN: 35-2530253**
**Tax Year Ending 12/31/2023**

STATEMENT PURSUANT TO §1.382-11(a) BY HALL LABS, LLC. (EIN: 35-2530253), A
LOSS CORPORATION

1.  Date(s) of owner shifts, equity structure shifts, or §1.382-2T(a)(2)(i) transactions:

    N/A

2.  Date(s) of section 382 ownership changes(s):

    N/A

3.  Amount of §1.382-2 attributes that cause the corporation to be a loss corporation:

    | | |
    |---|---|
    | Consolidated net operating loss carryover to 2023 Tax Year: | 11,813,911 |
    | Net operating loss utilized in current year: | NONE |
    | Net operating loss removed for departing members: | 3,861,634 |
    | Net operating loss generated in current year: | 16,401,509 |
    | Amount remaining to be carried forward to 2024 Tax Year: | 24,357,060 |

4.  Additional disclosures regarding other carryfowards are listed in the tax return and are
    also available at the taxpayer's office.

**HALL LABS, LLC**
**BALANCE SHEET**
**December 31, 2024**

**ASSETS**
  **Current Assets**

| | |
|---|---:|
| Cash | 427,006 |
| Accounts Receivable | 168,379 |
| Quiet Cool Sale Contract | 413,200 |
| Prepaid Expenses | 26,970 |
| **Total Current Assets** | **1,035,555** |

  **Fixed Assets**

| | |
|---|---:|
| Real Property | |
| Machinery & Equipment | 14,081 |
| **Total Fixed Assets** | **14,081** |

  **Other Assets**

| | |
|---|---:|
| Investments | 7,260,530 |
| Other Long Term Assets | (694,108) |
| **Total Other Assets** | **6,566,422** |
| **Total Assets** | **7,616,058** |

**LIABILITIES AND EQUITY**
  **Current Liabilities**

| | |
|---|---:|
| Accounts Payable | 15,732 |
| Accrued Expenses | 154,764 |
| Loans Payable | 16,854,022 |
| Interest Payable | 1,533,266 |
| Current Portion of Long Term Debt | 41,912,770 |
| **Total Current Liabilities** | **60,470,554** |

  **Long Term Liabilities**

| | |
|---|---:|
| Loans/Notes Payable - Net of Current Portion | 5,111,500 |
| **Total Long Term Liabilities** | **5,111,500** |
| **Total Liabilities** | 65,582,054 |
| **Equity** | **(57,965,996)** |
| **Total Liabilities & Equity** | **7,616,058** |

**DRAFT - UNAUDITED**

**HALL LABS, LLC**
**PROFIT AND LOSS**
**January - December, 2024**

| | |
|---|---:|
| **Income** | |
| Service Revenue | 23,837 |
| Rental Revenue | |
| Other Revenue | 129,851 |
| **Total Income** | **153,688** |
| | |
| **Gross Profit** | **153,688** |
| | |
| **Expenses** | |
| Adminstrative | 1,131,348 |
| R&D Expenses | 220,811 |
| Operations & Logistics | 4,321 |
| Facilities | 58,920 |
| Sales & Marketing | 12 |
| Depreciation & Amortization | 19,727 |
| Bad Debt Expense | 281,233 |
| **Total Expenses** | **1,716,372** |
| | |
| **NET OPERATING INCOME** | **(1,562,684)** |
| | |
| **Other Income** | |
| Loan Forgiveness | |
| Interest Income | 48,505 |
| Dividend Income | 2,153 |
| Other Income | 2,165 |
| Gain/Loss On Asset Sale | 1,240,084 |
| Gain/Loss on Portfolio Stock | (22,860,781) |
| Income/Loss on Investments | (6,736,389) |
| **Total Other Income** | **(28,304,263)** |
| | |
| **Other Expenses** | |
| Interest Expense | 8,874,950 |
| Finance Fees | 46,506 |
| Impairment Loss | 49,431,407 |
| Corporate Taxes | 1,107 |
| **Total Other Expenses** | **58,353,970** |
| | |
| **NET OTHER INCOME** | **(86,658,233)** |
| | |
| **NET INCOME** | **(88,220,917)** |

**DRAFT - UNAUDITED**

**HALL LABS, LLC**
**STATEMENT OF CASH FLOWS**
**January - December, 2024**

| | |
|---|---:|
| **OPERATING ACTIVITIES** | |
| **Net Income** | (88,220,917) |
| **Adjustments to reconcile Net Income to Net Cash** | |
| Accounts Receivable | (274,538) |
| Prepaid Expenses | 237 |
| Accounts Payable | (14,025) |
| Accrued Expenses | (16,464) |
| **Total Adjustments to reconcile Net Income to Net Cash** | **(304,789)** |
| **Net cash provided by operating activities** | **(88,525,706)** |
| **INVESTING ACTIVITIES** | |
| Machinery and Equipment | 175,695 |
| Accumulated Depreciation | (100,691) |
| Investments | 66,962,869 |
| Note Receivables | 2,216,686 |
| **Net cash provided by investing activities** | **69,254,558** |
| **FINANCING ACTIVITIES** | |
| Loans Note Payable | (25,911,021) |
| Interest Payable | 6,230,202.81 |
| Shareholder Contributions | 34,707,238 |
| Unrealized Gain/ Loss | (2,613,394) |
| **Net cash provided by financing activities** | **12,413,026** |
| **Net cash increase for period** | **(6,858,122)** |
| **Cash at beginning of period** | 7,285,127 |
| **Cash at end of period** | **427,006** |

**DRAFT - UNAUDITED**

**HALL LABS, LLC**
**STATEMENT OF SHAREHOLDERS' EQUITY**
**December 31, 2024**

| | |
|---|---:|
| **Balance, December 31, 2023** | **(1,838,923)** |
| Net Income (Loss) for 2024 | (88,220,917) |
| Contributions for 2024 | 10,690,071 |
| Distributions for 2024 | 24,017,167 [1] |
| Unrealized Gain/Loss | (2,613,394) |
| **Balance, December 31, 2024** | **(57,965,996)** |

1. Distribution of note payable to Trust to the Trust to eliminate
the note which raises the equity value

**DRAFT - UNAUDITED**

**HALL LABS, LLC**
**NOTES TO FINANCIAL STATEMENTS – Non Consolidated**

## NOTE 1.  THE COMPANY

Hall Labs, LLC issues financials statements consisting of the consolidated financial position and operating results of Hall Labs, LLC (Hall Labs) and its subsidiaries. Wholly-owned subsidiaries consist of Hall Property Holdings, LLC (HPH); Hall Management Services (HMS), LLC; HLIP Services (HLIP); PayZoom, LLC (PZ); and DRH Holdings (DRHH).  The consolidated financial statements also include the entities in which Hall Labs owns a majority of the outstanding shares (portfolio companies) which consist of NeverDump, Inc. (ND); RelChip,Inc. (RC); SmarterHome, Inc. (SH); SmartWinch, Inc. (SW); and, VanderHall Motor Works, Inc. (VH). All significant intercompany transactions and balances have been eliminated in the preparation of the consolidated financial statements.

For purposes of the bankruptcy filing, these notes will pertain only to the stand-alone financials statements provided to the court.

Hall Labs, LLC (Hall Labs) was organized as a private for-profit Utah Limited Liability Company on March 30, 2015, as NewVistas, LLC. On January 1, 2017, NewVistas, LLC changed its name to Hall Labs, LLC.  Hall Labs has two classes of membership interest including Class A units which have voting rights and Class B units which are non-voting. The operating agreement states that in all respects other than voting rights, Class A units possess the same rights and privileges as Class B units. David Hall owns 100% of the Class A (voting interest) and 53.74% of the Class B units.  The David R Hall Trust owns 46.26% of the Class B units.  Hall Labs invests heavily in the development of intellectual property across a wide range of industries. Hall Labs will typically invest in internally generated concepts. Once a concept has been developed into a protype, a market for the product exists, and a development team has been established, Hall Labs will license the intellectual property/technology to a new entity. The new entity focuses its activities on developing and commercializing the product/technology. These entities are considered portfolio companies of Hall Labs. Hall Labs is headquartered in Provo, Utah.

Other related parties of Hall Labs include the following: David R Hall, Hall Logic Inc, MicroClimate, Hall Venture Partners, Hall Opportunity Fund 1.

## NOTE 2.  OPERATIONS AND ACTIVITIES

Hall Labs invests heavily in the development of intellectual property across a wide range of industries. Hall Labs emphasizes the development and monetization of intellectual property and brings together a team of innovators – scientists and engineers – to tackle challenging problems ranging from sustainable housing to personal transportation.

Hall Labs typically will invest in internally-generated ideas. Once an idea is prototyped, a market exists, and a team is developed, Hall Labs will license the technology to a newly-formed entity. The newly-formed entity focuses on the further development and commercialization of the technology developed and is considered a portfolio company of Hall Labs.  The majority of portfolio companies operate on a common platform on one campus, which enables the sharing of resources.  Companies become self-supporting by cash flows and outside investment and then progress to an exit for Hall Labs.

Hall Labs principal source of operating revenue is the sale of technologies, companies, patents, or company interests, not the operating revenue of the portfolio companies.  Hal Labs, its predecessors, and portfolio companies have made over 1,150 patent filings.  Currently, Hall Labs and its portfolio companies hold over 320 issues patents with over 160 patent applications pending.

**HALL LABS, LLC**
**NOTES TO FINANCIAL STATEMENTS – Non Consolidated**

<u>**NOTE 3.  SIGNIFICANT ACCOUNTING POLICIES**</u>

<u>**Revenue**</u>

Revenues for Hall Labs are principally derived from earn-out rights, sales of shares owned in portfolio companies, and from services provided to non-consolidating affiliates.  The timing and amount of payments related to earn-out rights are based on events and circumstances outside of Hall Lab's control, and are, therefore, are recognized when known amounts of cash are transferred to the Company based on the achievement the specific earn-out provision.  Gains from the sale of shares are recognized when a sales agreement is executed, funds are received by the Company, and the related shares are transferred to the purchaser.  Share sales are recognized in "other income" in the consolidated statements of operations.

In accordance with Topic 606, the Company recognizes revenue through the application of the following steps:  (i) identification of the contract with a customer, (ii) identification of the performance obligations in the contract, (iii) determination of the transaction price including the constraint on variable consideration, (iv) allocation of the transaction price to the performance obligations, and (v) recognition of revenue when, or as, the Company satisfies each performance obligation.

<u>**Research and Development**</u>

Research and development costs are expensed as incurred.

<u>**Income Tax Status**</u>

As of March, 11, 2018, Hall Labs has elected to be taxed as a C-Corp and files a consolidated tax return with the entities in which ownership is above 80%.

HPH, HMS, HLIP, and PZ are organized as limited liability companies and as such are considered disregarded entities by the IRS.

RC, SH, ND and SW were all owned 80% or more by Hall Labs and were included in Hall Labs' consolidated income tax return for the years ended December 31, 2024.  At December 31, 2024, VHM was owned less than 80% and filed a separate tax return.

<u>**Deferred Income Taxes**</u>

At December 31, 2024, Hall Labs is considered a C-Corporation for income tax reporting purposes.  The Company utilizes the asset and liability method of accounting for income taxes.  Under the asset and liability method, deferred income taxes are provided based on the differences between the financial statement and tax basis of assets and liabilities as measured by the currently enacted tax rates in effect for the years in which those differences are expected to reverse.  Deferred tax expense or benefit is the result of changes in deferred tax assets and liabilities.

In accordance with applicable accounting standards (FIN 48), the Company reports a liability for unrecognized tax benefits resulting from uncertain tax positions taken or expected to be taken in a tax return.  The Company recognizes a liability for interest and penalties, if any, related to unrecognized tax benefits in other income (expense) in the consolidated statements of comprehensive loss.

**HALL LABS, LLC**
**NOTES TO FINANCIAL STATEMENTS – Non Consolidated**

---

## Use of Estimates

Management uses estimates and assumptions in preparing financial statements. Those estimates and assumptions affect the reported amounts of assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. On an ongoing basis, management evaluates the estimates and assumptions based upon historical experience and various other factors and circumstances. Management believes that the estimates and assumptions are reasonable in the circumstances; however, actual results could differ from those estimates.

## Financial Statement Presentation

The accounting and financial reporting policies of the Company conform to accounting principles generally accepted in the United States of America (GAAP). GAAP requires that a company file consolidated financial statements with all entities where the company has a greater than 50% ownership stake or effectively has a controlling interest in the entity. However, these stand-alone financials statements are not presented on a consolidation, but separately, as required by the court. The financial statements are representations of the Company's management, which is responsible for their integrity and objectivity.

## Accounts Receivable

Accounts receivable consist of amounts due to the Company for services provided, product sales, vehicle and part sales and finance charges.

## Prepaid Expenses

The Company has made payments for insurance, licenses and deposits that will be received, consumed, or used in a future period.

## Deposits

The Company has made deposits for the acquisition of property and equipment which is considered current, and facility leases that are considered non-current at March 31, 2024.

## Investments

The Company invests in equity securities. Investments are valued using the equity method until the Company no longer has control. At that point, the investments are revalued to fair value.

## Property and Equipment

Property and equipment are recorded at cost, less accumulated depreciation. The costs of maintenance, repairs, and minor replacements are expensed as incurred. Significant renewals and betterments that extend the useful lives of assets are capitalized. The cost and related accumulated depreciation applicable to assets that are retired or sold are removed upon disposal and any resulting gain or loss is recognized within the accompanying consolidated statements of operation. Depreciation of property and equipment is computed using the straight-line method over the following estimated useful lives:

| Asset Class | Depreciable Lives (Years) |
| --- | --- |
| Leasehold Improvements | 15 years or life of lease |
| Machinery, equipment and tooling | 3 to 7 years |
| Vehicles | 5 years |
| Furniture | 5 years |

**HALL LABS, LLC**
**NOTES TO FINANCIAL STATEMENTS – Non Consolidated**

---

## Impairment of Long-Lived Assets

The Company follows FASB ASC 360 – Accounting for Impairment or Disposal of Long-Lived Assets. ASC 360 requires that if events or changes in circumstances indicate that the carrying value of long-lived assets, such as property or equipment, ROU assets or asset groups, may be impaired, an evaluation of recovery would be performed by comparing the estimated future undiscounted cash flows associated with the asset to the asset's carrying value to determine if a write-down to market value is required. Long-lived assets or asset groups that meet the criteria in ASC 360 as being held for sale are reflected at the lower of their carrying amount or fair market value, less costs to sell.

The following long-lived assets have been written down to market value or closed down. In addition, other investments have been sold for an earnout agreement (see Note. 4).

## SmarterHome

SmarterHome investments has been carried on the books at $42,427,141. The company is not cash flowing and Hall Labs is unable to continue funding the company. The investment of Smarterhome has been written off and recorded in Impairment Loss. Efforts are being made to slim down the company and sell it.

## RelChip

The investment in RelChip has been carried on the books at $6,400,000. At the end of 2023, the intellectual property for the primary use of the technology was sold to Haliburton. The remaining field of use reserved is of speculative value. The investment has been written off and the company has been shut down.

## NeverDump

Hall Labs originally committed $5,000,000 to NeverDump. Hall Labs fulfilled $2.9M of its commitment prior to 2024. In 2024, the NeverDump board made the decision to redeem the remaining stock from Hall Labs and to shut the company down due to lack of funds and the need to lay off key employees. The investment has been written off and the loss recorded under Investment loss.

## Sustainable Energy Solutions

Hall Labs acquired an interest in Sustainable Energy Solutions, LLC which was sold to Chart Technologies, Inc. (Chart) in 2020. The total amount of the sale was $20,000,000 plus earnout provisions when certain technical milestones were met. In 2023, 50% of the earnout was due, contingent upon major milestones being met. Chart deemed that the milestones had not been met and the payout would not be received. The remaining earnout is due in 2028 and is based on revenues. The 2028 earnout is not likely to be paid out. The investment has been written off as a loss under impairment loss.

## Hall Labs Opportunity Fund

The investment into Hall Labs Opportunity Fund was used by the fund to invest into SmarterHome and SmartWinch. Based on the decrease in market value of those two companies the investment has been written down and the difference recorded under impairment loss.

## Medic Addtl IP

In 2019, Medic's intellectual property was split and Hall Labs held part of the cost on its balance sheet. After Medic was shut down in 2024, the residual intellectual property was evaluated and Hall Labs does not believe the IP can be sold. The IP has been written off under impairment loss.

**HALL LABS, LLC**
**NOTES TO FINANCIAL STATEMENTS – Non Consolidated**

## NOTE 4.  EARNOUT RIGHTS

Hall Labs has sold its interest in certain companies and/or sold substantially all of the assets of certain companies in exchange for earnout agreements.  Per GAAP,  earnout agreements are not reported on the balance sheet. The difference between the original investment and the earnout value is recorded in unrealized gain/loss under the equity section.

### Lavwell

January 5, 2024, Hall Labs sold substantially all of the assets in Medic, Inc. to Lavwell, a company organized by the former Medic employees, in exchange for an earnout agreement with no cap.  Hall Labs will receive 5 percent of net revenues after a 1-year grace period.

### Sure-Fi, Inc.

January 6, 2024, Hall Labs sold its shares in Sure-Fi, Inc. in exchange for an earnout agreement that is capped at $20,000,000.  Hall Labs will receive 10% of net revenues after a 2-year grace period.

### Dyol Manufacturing

March 1, 2024, Hall Labs sold substantially all of the assets of Dyol, Inc. to Dyol Manufacturing, a company organized by the former Dyol, Inc employees, in exchange for an earnout agreement with no cap.

### Care.Life Technologies, Inc.

January 8, 2024, Hall Labs sold substantially all of the assets of Care.Life Services, Inc. to Care.Life Technologies, a company organized by the former Care.Life Services employees, in exchange for an earnout agreement with no cap.

### MicroClimate, Inc.

May 20, 2024, Hall Labs sold all of its shares in MicroClimate in exchange for an earnout agreement that is capped at $6,000,000.  Hall Labs will receive 5% of net revenues after a 1-year grace period.

### SmartWinch - Hall Logic

On May 21, 2024, Hall Labs and Hall Labs Opportunity Fund sold substantially all of the assets of Smartwinch, Inc. to Hall Logic, Inc. in exchange for an earnout agreement with a cap of $1,200,000, of which, $744,000 is Hall Labs portion.

### Trolf

Hall Labs invested in a partnership to make travel golf bags.  On May 29, 2024, Hall Labs sold its interest in the partnership for an earnout agreement.  Hall Labs will receive 5% of sales up to $430,000.  This partnership is still in the early stages of development and does not currently have any revenue.  For financial statements purposes, this has been valued at $0.

## NOTE 5.  CONCENTRATIONS OF CREDIT RISK

### Cash Deposits

Deposits held in financial institutions exceed Federal Depository Insurance Corporation (FDIC) limits. Cash deposits are held in high-quality financial institutions, and management believes the Company is not exposed to significant credit risk on those deposits.

**HALL LABS, LLC**
**NOTES TO FINANCIAL STATEMENTS – Non Consolidated**

---

### Revenues
Revenues are derived primarily from the recognition of earnout and royalty payments, sales of products and services performed for portfolio companies and related parties.

### Portfolio Notes Receivables
Convertible notes receivable are loans to related parties which Hall Labs is funding and may be converted to equity with interest accrued at the option of Hall Labs.

## NOTE 6.  FAIR VALUE MEASUREMENTS

In accordance with the authoritative guidance on fair value measurements and disclosure under FASB ASC 820, the Company discloses the fair value of its investments in a hierarchy that prioritizes inputs to valuation techniques used to measure the fair value.  The Hierarchy gives the highest priority to valuation based upon unadjusted quoted prices in active markets for identical assets or liabilities (Level 1 measurement) and the lowest priority valuations based on unobservable inputs that are significant to the valuation (Level 3 measurement).

The guidance establishes three levels of the fair value hierarchy as follows

Level 1 – Unadjusted quoted prices in active markets for identical assets or liabilities that the Company has the ability to access.

Level 2 – Observable inputs other than quoted prices included in Level 1 which are observable for the asset or liability, either directly or indirectly.  These inputs may include quoted prices for the identical instrument on an inactive market, prices for similar instruments, interest rates, prepayment speeds, credit risk, yield curves, default rates and similar data.

Level 3 – Unobservable inputs for the asset or liability, to the extent relevant observable inputs are not available; representing the Company's own assumptions about the assumptions a market participant would use in valuing the asset or liability and would be based on the best information available.

The availability of observable inputs can vary from security to security and is affected by a wide variety of factors, including, for example, the type of security, whether the security is new and not yet established in the marketplace, the liquidity of markets, and other characteristics particular to the security.  To the extent that valuation is based on models or inputs that are less observable or unobservable in the market, the determination of fair value requires more judgment.  Accordingly, the degree of judgment exercised in determining fair value is greatest for instruments categorized in Level 3 (see Note 7).

The inputs used to measure fair value may fall into different levels of the fair value hierarchy.  In such cases, for disclosure purposes, the level in the fair value hierarchy within which the fair value measurement falls in its entirety, is determined based on the lowest level input that is significant to the fair value measurement in its entirety.  The inputs or the methodologies used for valuing investments are not necessarily an indication of the risk associated with investing in those securities.  Changes in valuation techniques may result in transfers in or out of an investment's assigned level as described above.

Investments in non-consolidating portfolio companies are based on Level 2 inputs except for the Hall Opportunity Fund which is held at cost.

**HALL LABS, LLC**
**NOTES TO FINANCIAL STATEMENTS – Non Consolidated**

___

## NOTE 7.  INVESTMENTS

Investments consist of the following non-consolidating entities at December 31, 2024:

|                           | December 31, 2024 |
|---------------------------|------------------:|
| Hall Property Holdings    | $ -19,504,884     |
| HL IP Services            | $        37,787   |
| DRH Holdings              | $     1,273,325   |
| Vanderhall Motor Works    | $  17,610,055     |
| Hall Opportunity Fund     | $     5,684,728   |
| Hall Labs Opportunity Fund| $            10   |
| Nernst                    | $     1,746,859   |
|                           | **$   6,847,880** |

DRH Holdings Acquisition – Prior to 2024, David R Hall held substantially all of his personal assets in the entity DRH Holdings, LLC.  David has been selling off these assets to provide funding for Hall Labs. Based on the current financial condition of both DRH Holdings and Hall Labs and the overlapping creditors, David Hall has exchanged his interest in DRH Holdings, LLC for equity in Hall Labs.  DRH Holdings is now a wholly owned subsidiary of Hall Labs.

## NOTE 8.  SHORT-TERM DEBT

The Company has obtained loans or lines of credit from various financial institutions as follows:

Line of credit with a financial institution, interest variable (9.5% at December 31, 2024), matures April 24, 2025, collateralized by vacant land and guaranteed by David R Hall.  Balance at December 31, 2024 is $1,638,200

Line of credit with a financial institution, interest variable (9.5% at December 31, 2024), matures April 17, 2025, collateralized by vacant land and guaranteed by David R Hall.  Balance at December 31, 2024 is $1,415,822

Note payable to a financial institution, interest at 18%, matured on June 30, 2024, collateralized by Vanderhall shares with a blanket lien on Hall Labs assets, guaranteed by David R Hall. Principal balance at December 31, 2024 is $13,800,000.  Interest is accrued monthly since maturity date.

Line of credit with a financial institution, interest variable (9.5% at December 31, 2024), matures April 17, 2025, Hall Labs is the co-borrower, but the debt is listed on Hall Property Holdings books as it is collateralized by vacant land owned by Hall Property Holdings and guaranteed by David R Hall.  Balance at December 31, 2024 is $3,037,574

## NOTE 9.  LONG-TERM DEBT

PPM Notes - PPM Notes, which are debt instruments issued primarily to individual investors in denominations of $50,000 each.  Each note is issued for a term of 3 years and bears interest at $1,500 per quarter.  Interest payments are made monthly. Notes are not collateralized.  Some of the notes mature each month.  With the onset of Covid 19 in 2020, the PPM notes were put on hold and no payments were

**HALL LABS, LLC**
**NOTES TO FINANCIAL STATEMENTS – Non Consolidated**

made when the note matured and instead automatically renewed. These notes will be paid out upon a significant sale of portfolio stock. Hall Labs communicates with noteholders each quarter to update them on the status of the company and their notes. Current balance as of December 31, 2024 is $39,850,000.

Note payable to a financial institution, interest 5.56%, matures June 30, 2025, monthly payments of principal and interest total $9,136.38. Collateralized by Vanderhall's laser equipment. Hall Labs has received full payment from Vanderhall for the equipment. Current balance as of December 31, 2024 is $62,770.68.

## NOTE 11. RELATED PARTY TRANSACTIONS

The companies engage in several types of transactions with each other. These transactions eliminate upon consolidation.

### Rental Agreements
Hall Labs provides space in the buildings to sub-tenants, including its portfolio companies. These are documented by either a lease or a space use agreement.

### Long-term Notes Receivable
Hall Labs has a funding agreement with many of its portfolio companies. In connection with each funding agreement, Hall Labs has extended loans to each of its portfolio companies to finance inventories, receivables, and working capital.

### Service Agreements
Hall Labs provides accounting and management services to the portfolio companies. Fees are based on the number of employees the portfolio company has.

### Patent Fees
Hall Labs provides services for patent filings and tracking.

### Labor
Portfolio companies can receive labor services from other portfolio companies. Labor is passed on with an upcharge. The upcharge eliminates upon consolidation but the raw cost of the labor stays reported in the company that receives the labor services.

## NOTE 12. RELATED PARTY DEBT

The following non-consolidating related-party debt has been eliminated, through consolidation or write off, as of December 31, 2024:

Note Payable to the David R Hall Trust (DRHT). Interest payments only until maturity in 2040. Secured by equity. This note was distributed by Hall Labs to DRHT which offset the note receivable and eliminated it.

Note payable to DRH Holdings, LLC. Due on demand and Unsecured. With the acquisition of DRH Holdings, this note was consolidated and eliminated.

**HALL LABS, LLC**
**NOTES TO FINANCIAL STATEMENTS – Non Consolidated**

Note payable to DRH Holdings, LLC.  Interest only until 2026, then principal and interest payments start until maturity in 2041.  This loan is subordinated to all other loans. With the acquisition of DRH Holdings, this note was consolidated and eliminated.

No other related party debt exists between companies.

## NOTE 13.  EMPLOYEE RETENTION CREDIT

Under the provisions of the CARES Act, the Company was eligible for a refundable employee retention credit subject to certain criteria.  During the years 2022 and 2023, the Company received employee retention credits which is included in other income (expense) in the consolidated statements of comprehensive income (loss).  Employee retention credits are subject to examination up to five years from the date of filing.

## NOTE 14.  EMPLOYER SHARED RESPONSIBILITY PAYMENTS

Under the provisions of the CARES Act, the Company was considered to be an Applicable Large Employer (ALE) that was required to provide affordable health coverage to their full-time employees. Hall Labs does not offer health coverage and is subject to the Employer Shared Responsibility Payments (ESRP)  The penalty amounts have been accrued for each of the companies.  The total amount owed for Hall Labs through 2023 is $107,158.70.

## NOTE 15.  COMMITMENTS AND CONTINGENCIES

**Guarantor**
Hall Labs is a guarantor on a Vendor Finance Agreement between Wells Fargo Commercial Distribution Finance, LLC and Vanderhall Motor Works, Inc.   In the event of a default of a Dealership, Vanderhall is required to buy back the inventory from Wells Fargo.

Hall Labs is a guarantor on a finance agreement between Rock Canyon Bank and Smarterhome, Inc.   Balance as of December 31, 2024 is $801,166.

Hall Labs is a guarantor on a loan from Newco to Smarterhome.  Balance as of December 31, 2024 is $158,937.  This loan is currently in default and litigation.

Hall Labs is a guarantor on a loan from Leaf Capital to Hall Property Holdings. Balance as of December 31, 2024 is $170,000.  This loan is currently in default and in litigation.

Hall Labs has guaranteed the Hall Property Holdings (HPH) leases on the ROU's.  HPH has been evicted from 8 of the 10 property leases.  The remaining two leases have been temporarily subleased by Vanderhall Motor Works.  Due to cash flow issues, HPH will not be able to fulfill the long term lease obligations and a settlement will be required.  As of December 31, 2024, Hall Labs is in default on all of its lease obligations.  The amount owed to get current as of December 31, 2024 is $4,640,771.  Due to the financial situation of Hall Property Holdings and Hall Labs, it is not feasible to continue the leases.

Hall Labs is a guarantor on loans for Hall Property Holdings in which Property was obtained by Creditors.  As of December 31, 2024, the following loans were written off and the lender received

**HALL LABS, LLC**
**NOTES TO FINANCIAL STATEMENTS – Non Consolidated**

the collateral equipment back.  Some of the loans had sufficient collateral to satisfy the loans, while others did not.  It is unknown if there are additional amounts owed.

The following amounts were discharged from Hall Property Holdings, LLC's books due to repossession:

| | |
|---|---|
| Trumpf Capital | $143,639 |
| Hillcrest Crane | $605,486 |
| First Citizen 1709779 | $ 41,130 |
| First Citizen 1838867 | $ 10,179 |
| First Citizen 1678490 | $ 19,070 |
| First Citizen 1678490 | $142,083 |
| **Total Discharged** | **$961,587** |

**Pending and/or Threatened Litigation**
The Company is subject to legal and other claims arising in the ordinary course of business.  When a loss event becomes both probable and the amount can be reasonably estimated, a loss accrual is recorded.  Recoveries related to litigation or settlement of claims resulting in gain contingencies are recognized if and when realized or realizable.

Hall Labs is involved in the following litigation:
    Jamie Evans et al v. David Hall et al
    Stag Industrial v. Hall Property Holdings, LLC et al
    SPHL v. Hall Property Holdings, LLC et al
    Keystone Private Income Fund v. Hall Labs, LLC et al
    Newco Capital Group LLC v. SmarterHome, Inc. d/b/a/ Smarterhome et al
    Kendrick v. Vanderhall Motor Works, Inc. et al
    Whitehead v. Vanderhall Motor Works, Inc. et al
    Stambro v. Vanderhall Motor Works, Inc. et al
    Fergison v. Vanderhall Motor Works, Inc. et al
    Leaf Capital v. Hall Property Holdings, LLC et al

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Utah

In re   **Hall Labs, LLC**

Debtor(s)

Case No.

Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | Reasonable Fees and Costs as Allowed by the Court |
| Prior to the filing of this statement I have received | $ | **75,000.00** |
| Balance Due | $ | Reasonable Fees and Costs as Allowed by the Court |

2.   The source of the compensation paid to me was:

☑ Debtor      ☐ Other (specify):

3.   The source of compensation to be paid to me is:

☑ Debtor      ☐ Other (specify):

4.   ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.   Advising the Client of its rights, powers, and duties as a debtor and debtor in possession;
b.   Taking all necessary action to protect and preserve the estate of the Client, including the prosecution of actions on the Client's behalf, the defense of actions commenced against the Client, the negotiation of disputes in which the Client is involved, and the preparation of objections to claims filed against the Client's estate;
c.   Assisting in preparing on behalf of the Client all necessary schedules and statements, motions, applications, answers, orders, reports, and papers in connection with the administration of the Client's estate;
d.   Assisting in presenting the Client's proposed plan of reorganization and all related transactions and any related revisions, amendments, etc.; and,
e.   Performing all other necessary legal services in connection with the Client's chapter 11 case.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

March   , 2025
*Date*

/s/ Andres Diaz
**Andres Diaz 4309**
*Signature of Attorney*
**Diaz & Larsen**
**757 East South Temple, Suite 201**
**Salt Lake City, UT 84102**
**(801)596-1661  Fax: (801) 359-6803**
**courtmail@adexpresslaw.com**
*Name of law firm*